EXHIBIT B

# Report Constraint/Sort/Break Information

| | |
|---|---|
| report_name | MB_TM27.RPT |
| Currency | USD |

## RW_FRONT_END_HEADER

| | |
|---|---|
| _From | 1/1/2013 |
| _To | 12/2/2014 |
| _WIPSTATUS | |
| _WIP_W | Y |
| _Prebill_W | Y |
| _Billed_W | Y |
| _PRINTAMOUNT | |
| _Base_W | Y |
| _Tobill_W | Y |
| _PRINTTEXT_W | Y |
| _COSTWIPSTATUS | |
| _WIP_C | Y |
| _Prebill_C | Y |
| _Billed_C | Y |
| _PRINTAMOUNT2 | |
| _Base_C | Y |
| _Tobill_C | Y |
| _PRINTTEXT_C | Y |
| _WIPCOST | |
| _PRINTAMOUNT3 | |
| _Base_WP | Y |
| _Tobill_WP | Y |
| _PRINTTEXT_WP | Y |
| _matter | 14445349 |
| _bill_num | |
| _matt_bill_tk | |
| _work_tk | |
| _client | |
| _Clnt_Cat_Code | |
| _STD_W | Y |
| _STD_C | Y |
| _STD_WP | Y |
| _Location | Y |
| _CHKPOST | Y |

## Constraints for level MB_TM27

Tk_Offc

**Sort for level MB_TM27**

Matter_Client_Code — Page break Subtotal
Matter_Code
Tran_Date

**Sort for level MB_TM27_CDT_DISB**

Matter_Client_Code — Page break Non-zero subtotal
Matter_Code — Page break Non-zero subtotal
Tran_Date
Cost_Code

**Constraints for level MB_TM27_TIME**

Tk_Ofic

**Sort for level MB_TM27_TIME**

Tobill_Employee_Name — Break Subtotal

**Sort for level MB_TM27_CDT_DISB_2**

Cost_Desc — Break Subtotal

**Constraints for level MB_TM27_1**

Tk_Ofic

**Sort for level MB_TM27_CDT_DISB_1**

Wip_Status — Break Subtotal

# RW_CONSTRAINT_END

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180   Pro Bono Committee - Americas
14445349   ACLU re: Second Special Project

073180   Pro Bono Committee - Americas
14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | |
| 08 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55331117 | 1.50 | 1.50 | 1.50 | 802.50 | 802.50 | 0.00 | 0.00 | B | IL | Chip Dickerson - New project for ACLU on same sex marriage. Confer with Gretchen Helfrich, Tim Bishop and Harvey Grossman. |
| 08 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55330672 | 1.00 | 1.00 | 1.00 | 540.00 | 540.00 | 0.00 | 0.00 | B | IL | Prepare for and meet with M. Kadish re matter. |
| 09 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55340100 | 1.25 | 1.25 | 1.25 | 668.75 | 668.75 | 0.00 | 0.00 | B | IL | ACLU - Email to Britt Miller. Confer with Gretchen Helfrich and Rich Bulger. Emails from Britt. |
| 10 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55353686 | 0.50 | 0.50 | 0.50 | 267.50 | 267.50 | 0.00 | 0.00 | B | IL | ACLU - New project regarding same sex marriage. Sent to be filed. Confer with Gretchen Helfrich and Tim Bishop. Email to John Knight. |
| 13 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55366196 | 1.00 | 1.00 | 1.00 | 535.00 | 535.00 | 0.00 | 0.00 | B | IL | ACLU Same Sex Marriage Case - Emails to set up meeting. |
| 14 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55374987 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Meeting with Mayer Brown attorneys and attorneys from the ACLU regarding the complaint for the marriage case. |
| 14 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55374993 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Read through agenda and past marriage cases in preparation for the meeting with the ACLU. |
| 14 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55397633 | 2.75 | 2.75 | 2.75 | 1,141.25 | 1,141.25 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case (no name/number assigned yet). Met with team to discuss case strategy (2.00 hours); reviewed meeting agenda and attached documents (.50 hours); retrieved and distributed complaints in other marriage equality cases (0.25 hours). |
| 14 Jan 14 | 08240 | Germann, Hans J. | 34762071 | 55409118 | 3.90 | 4.00 | 4.00 | 2,632.50 | 2,632.50 | 0.00 | 0.00 | B | IL | Review cases, agenda, prior briefs. Research re. Seventh Circuit standing law. Meeting with ACLU. |
| 14 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55370640 | 4.00 | 4.00 | 4.00 | 2,160.00 | 2,160.00 | 0.00 | 0.00 | B | IL | Prepare for an meeting with team and John Knight to discuss filing plan. Research on Younger abstention. |
| 14 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55371607 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Review materials in preparation for conference re ACLU marriage case strategy. |

12/2/2014
4:39 PM

Report MB_TM27
Req'd by TL016923

Mayer Brown

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55372002 | 2.50 | 2.50 | 2.50 | 1,337.50 | 1,337.50 | 0.00 | 0.00 | B | IL | ACLU Same Sex Marriage - Meeting with ACLU re same sex marriage case. Meet with Helene. |
| 14 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55371608 | 2.25 | 2.25 | 2.25 | 1,147.50 | 1,147.50 | 0.00 | 0.00 | B | IL | Conference with J. Knight, M. Kadish, H. Germann, G. Helfrich, B. Klein, and M. Anderson re Wisconsin marriage case strategy. |
| 15 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55415093 | 4.00 | 4.00 | 4.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | B | IL | Researched the history of marriage in Wisconsin for the marriage case. |
| 15 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55415185 | 3.00 | 3.00 | 3.00 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | B | IL | Research regarding the history of marriage in Wisconsin. |
| 15 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55384601 | 0.50 | 0.50 | 0.50 | 267.50 | 267.50 | 0.00 | 0.00 | B | IL | ACLU Same Sex Marriage - Confer with Helene. Review emails. Emails with Larry Dupris. Call to John Muench. |
| 15 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55380114 | 2.00 | 2.00 | 2.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Research on comity in Wisconsin. Emails re identifying plaintiffs. |
| 15 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55382170 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Review materials in preparation for ACLU Wisconsin marriage complaint. |
| 16 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55402271 | 0.75 | 0.75 | 0.75 | 405.00 | 405.00 | 0.00 | 0.00 | B | IL | Review case materials. |
| 16 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55397630 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case (no name/number yet assigned): Read emails regarding new research issues and issues relating to preliminary injunctions. |
| 16 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55396833 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Conference and correspond re complaint and preliminary injunction issues in ACLU marriage matter. |
| 17 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55414672 | 5.00 | 5.00 | 5.00 | 1,875.00 | 1,875.00 | 0.00 | 0.00 | B | IL | Worked with the library to obtain Wisconsin statutes from the 1800's to present in order to create a timeline of the development of marriage laws in Wisconsin. |
| 17 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55414549 | 3.00 | 3.00 | 3.00 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | B | IL | Began drafting and revising time line of Wisconsin marriage laws. |
| 17 Jan 14 | 13930 | Silverman, Kristin M. | 34780996 | 55441907 | 1.00 | 1.00 | 1.00 | 565.00 | 565.00 | 0.00 | 0.00 | B | IL | Reviewed emails regarding strategy and discussed potential research. |
| 17 Jan 14 | 03169 | Owens, Darryl K. | 34780996 | 55453083 | 2.00 | 2.00 | 2.00 | 260.00 | 260.00 | 0.00 | 0.00 | B | IL | Research History of marriage laws in WI |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180   Pro Bono Committee - Americas
14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | | |
| 17 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55397667 | 1.75 | 1.75 | 1.75 | 726.25 | 726.25 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Researched issues relating to which state defendants should be named in the complaint. |
| 17 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55397668 | 0.75 | 0.75 | 0.75 | 311.25 | 311.25 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Reviewed complaint in Virginia marriage equality case. |
| 17 Jan 14 | 08240 | Germann, Hans J. | 34762071 | 55397797 | 0.70 | 0.75 | 0.75 | 472.50 | 472.50 | 0.00 | 0.00 | B | IL | Call with ACLU counsel. |
| 17 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55402332 | 1.25 | 1.25 | 1.25 | 675.00 | 675.00 | 0.00 | 0.00 | B | IL | Prepare for and call with H. Germann, L. Dupuis and J. Esseks re preliminary injunction strategy. |
| 18 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55398174 | 2.75 | 2.75 | 2.75 | 1,141.25 | 1,141.25 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Researched issues relating to which state defendants should be named in complaint. |
| 19 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55402422 | 1.00 | 1.00 | 1.00 | 415.00 | 415.00 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Researched issues relating to which state defendants should be named in complaint. |
| 20 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55421300 | 1.00 | 1.00 | 1.00 | 540.00 | 540.00 | 0.00 | 0.00 | B | IL | Work on wisconsin marriage comity. |
| 21 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55445893 | 4.00 | 4.00 | 4.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | B | IL | Research on WI marriage statute. |
| 21 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55422243 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Conference with G. Helfrich and H. Germann re preliminary injunction. |
| 21 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55421179 | 0.50 | 0.50 | 0.50 | 270.00 | 270.00 | 0.00 | 0.00 | B | IL | Meet and call with F. Dickerson and H. Germann re preliminary injunction. |
| 22 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55459834 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Research regarding the WI evasion statute as it relates to marriage. |
| 22 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55464267 | 0.50 | 0.50 | 0.50 | 187.50 | 187.50 | 0.00 | 0.00 | B | IL | Research regarding evasion statute in WI as applied. |
| 22 Jan 14 | 13930 | Silverman, Kristin M. | 34780996 | 55441462 | 3.75 | 3.75 | 3.75 | 2,118.75 | 2,118.75 | 0.00 | 0.00 | B | IL | Conducted and summarized research regarding presumption of parenthood in connection with potential preliminary injunction motion. |
| 22 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55452851 | 2.25 | 2.25 | 2.25 | 1,215.00 | 1,215.00 | 0.00 | 0.00 | B | IL | Work on complaint. |
| 23 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55453288 | 2.50 | 2.50 | 2.50 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | B | IL | Work on complaint. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180     Pro Bono Committee - Americas

14445349     ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55459828 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Research on WI marriage laws. |
| 23 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55437795 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Research re Wisconsin marriage law. |
| 23 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55444330 | 0.50 | 0.50 | 0.50 | 267.50 | 267.50 | 0.00 | 0.00 | B | IL | ACLU - Go over retainer letter with Helene. |
| 23 Jan 14 | 13930 | Silverman, Kristin M. | 34780996 | 55459960 | 4.25 | 4.25 | 4.25 | 2,401.25 | 2,401.25 | 0.00 | 0.00 | B | IL | Conducted and summarized research related to injunctive relief based on retroactive presumption of parenthood. |
| 24 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55459227 | 0.50 | 0.50 | 0.50 | 267.50 | 267.50 | 0.00 | 0.00 | B | IL | ACLU - Confer with Helene re: engagement letter etc. (twice). |
| 24 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55447686 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Researched issues relating to which state defendants should be named in complaint. |
| 25 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55448465 | 1.25 | 1.25 | 1.25 | 518.75 | 518.75 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Researched issues relating to which state defendants should be named in complaint. |
| 26 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55454350 | 5.50 | 5.50 | 5.50 | 2,282.50 | 2,282.50 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Researched issues relating to which state defendants should be named in complaint. |
| 27 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55475429 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Telephone conference with H. Germann, G. Helfrich, R. Klein, M. Anderson re complaint. |
| 27 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55473066 | 5.25 | 5.25 | 5.25 | 2,835.00 | 2,835.00 | 0.00 | 0.00 | B | IL | Work on complaint. |
| 27 Jan 14 | 08240 | Germann, Hans J. | 34780996 | 55477872 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 | B | IL | ACLU project: Call re. complaint. |
| 27 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55484898 | 1.00 | 1.00 | 1.00 | 535.00 | 535.00 | 0.00 | 0.00 | B | IL | ACLU - Work on retainer and co-counsel agreements; review team emails. |
| 27 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55464376 | 1.75 | 1.75 | 1.75 | 726.25 | 726.25 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Researched legislative history of Wisconsin marriage amendment. |
| 27 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55464262 | 1.00 | 1.00 | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 | B | IL | Research regarding the 7th Circuit's policy on Pseudonymous Plaintiffs. |
| 27 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55463913 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Conference call with team regarding complaint and preliminary injunction. |

12/2/2014
4:39 PM

Mayer Brown
Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| | | | | | | | Hours | | | Value | | | WIP | Loc | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Base | Tobill | Bill | Std | Base | Tobill | Bill Status | Code | Text |
| 27 Jan 14 | 13930 | Silverman, Kristin M. | 34780996 | 55468996 | 0.50 | 0.50 | 0.50 | 282.50 | 282.50 | 0.00 | 0.00 | B | IL | Discuss complaint strategy and timing. |
| 28 Jan 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55472911 | 6.00 | 6.00 | 6.00 | 3,240.00 | 3,240.00 | 0.00 | 0.00 | B | IL | Draft complaint. |
| 28 Jan 14 | 46759 | Anderson, Mary M. | 34780996 | 55498235 | 6.00 | 6.00 | 6.00 | 2,250.00 | 2,250.00 | 0.00 | 0.00 | B | IL | Completed research and drafted memo regarding Pseudonymous Plaintiffs in Wisconsin. |
| 28 Jan 14 | 06202 | Kadish, Marc R. | 34780996 | 55484624 | 1.00 | 1.00 | 1.00 | 535.00 | 535.00 | 0.00 | 0.00 | B | IL | ACLU - Same sex marriage case in Wisconsin; confer with Gretchen Helfrich; work with Helene on co-counsel engagement letter and client engagement letter. |
| 28 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55474190 | 2.00 | 2.00 | 2.00 | 830.00 | 830.00 | 0.00 | 0.00 | B | IL | Wisconsin marriage equality case: Researched legislative history of marriage amendment and drafted email on same. |
| 28 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55475190 | 1.25 | 1.25 | 1.25 | 637.50 | 637.50 | 0.00 | 0.00 | B | IL | Attention to complaint re Wisconsin Marriage Amendment. |
| 29 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55492087 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Researched Wisconsin tax code issues. |
| 29 Jan 14 | 15068 | Helfrich, Gretchen E. | 34762071 | 55516290 | 7.75 | 7.75 | 7.75 | 4,185.00 | 4,185.00 | 0.00 | 0.00 | B | IL | Draft complaint. |
| 29 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55485749 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Conference with G. Helfrich re complaint in ACLU Wisconsin marriage action. |
| 29 Jan 14 | 06202 | Kadish, Marc R. | 34762071 | 55485482 | 1.25 | 1.25 | 1.25 | 668.75 | 668.75 | 0.00 | 0.00 | B | IL | Confer with Steve Sanders (2 times).  Call with Harvey Grossman.  Email to Harvey.  Response. |
| 29 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55486314 | 7.50 | 7.50 | 7.50 | 3,825.00 | 3,825.00 | 0.00 | 0.00 | B | IL | Draft complaint in ACLU Wisconsin marriage action. |
| 30 Jan 14 | 08240 | Germann, Hans J. | 34762071 | 55505666 | 2.50 | 2.50 | 2.50 | 1,687.50 | 1,687.50 | 0.00 | 0.00 | B | IL | Review, edit draft complaint.  Confer re. same. |
| 30 Jan 14 | 15068 | Helfrich, Gretchen E. | 34762071 | 55518719 | 6.00 | 6.00 | 6.00 | 3,240.00 | 3,240.00 | 0.00 | 0.00 | B | IL | Continue drafting complaint and revising draft. |
| 30 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55492577 | 0.75 | 0.75 | 0.75 | 311.25 | 311.25 | 0.00 | 0.00 | B | IL | Researched issues relating to Wisconsin tax code. |
| 30 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55492725 | 2.50 | 2.50 | 2.50 | 1,275.00 | 1,275.00 | 0.00 | 0.00 | B | IL | Attention to complaint; conference with G. Helfrich and H. Germann re complaint; draft preliminary injunction motion. |
| 30 Jan 14 | 16960 | Dickerson, Frank M. | 34762071 | 55492730 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Conference with M. Kadish re Second Chance Clinic program. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 Jan 14 | 08240 | Germann, Hans J. | 34762071 | 55505569 | 0.50 | 0.50 | 0.50 | 337.50 | 337.50 | 0.00 | 0.00 B | IL | Review edits, comments, emails on draft complaint; research re. due process claim. |
| 31 Jan 14 | 16656 | Klein, Rebecca M. | 34762071 | 55505173 | 0.75 | 0.75 | 0.75 | 311.25 | 311.25 | 0.00 | 0.00 B | IL | Reviewed draft complaint. |
| 31 Jan 14 | 15068 | Helfrich, Gretchen E. | 34762071 | 55519723 | 5.50 | 5.50 | 5.50 | 2,970.00 | 2,970.00 | 0.00 | 0.00 B | IL | Revise complaint. Call with John Knight and Larry Dupuis regarding revisions to complaint. |
| 01 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55517373 | 1.25 | 1.25 | 1.25 | 637.50 | 637.50 | 0.00 | 0.00 B | IL | Review complaint. |
| 01 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55507155 | 3.00 | 3.00 | 3.00 | 1,245.00 | 1,245.00 | 0.00 | 0.00 B | IL | Cite-checked complaint. |
| 02 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55512714 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 B | IL | Emailed G. Helfrich regarding statutory citations in complaint. |
| 02 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55517787 | 4.50 | 4.50 | 4.50 | 2,430.00 | 2,430.00 | 0.00 | 0.00 B | IL | Finalize Complaint and review other documents related to filing. |
| 03 Feb 14 | 08240 | Germann, Hans J. | 34780996 | 55544781 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 B | IL | Emails re. complaint. |
| 03 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55542598 | 1.00 | 1.00 | 1.00 | 540.00 | 540.00 | 0.00 | 0.00 B | IL | Work related to preliminary injunction motion. |
| 03 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55533516 | 2.25 | 2.25 | 2.25 | 1,147.50 | 1,147.50 | 0.00 | 0.00 B | IL | Attention to motion for preliminary injunction. |
| 04 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55545687 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 B | IL | Research regarding the enactment of the WI Evasion Statute. |
| 04 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55555529 | 4.00 | 4.00 | 4.00 | 2,040.00 | 2,040.00 | 0.00 | 0.00 B | IL | Research in support of preliminary injunction and summary judgment motions. |
| 04 Feb 14 | 00783 | Baker, Alexis | 34780996 | 55543623 | 0.50 | 0.50 | 0.50 | 57.50 | 57.50 | 0.00 | 0.00 B | IL | E-Filed Motion for Admission Pro Hac Vice USDC WD WI for G. Helfrich in case 14 CV 64. |
| 04 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55543001 | 1.75 | 1.75 | 1.75 | 945.00 | 945.00 | 0.00 | 0.00 B | IL | Call with J. Knight and L. Dupuis.  Other work related to case. |
| 05 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55559875 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 B | IL | Met with team to discuss research for the preliminary injunction motion. |
| 05 Feb 14 | 13930 | Silverman, Kristin | 34780996 | 55563404 | 1.75 | 1.75 | 1.75 | 988.75 | 988.75 | 0.00 | 0.00 B | IL | Participated in meeting to discuss preliminary injunction motion research. Conducted the same research. |
| 05 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55573846 | 2.25 | 2.25 | 2.25 | 1,215.00 | 1,215.00 | 0.00 | 0.00 B | IL | Work on rational basis research. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180      Pro Bono Committee - Americas

14445349      ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 Feb 14 | 06924 | Serzante, Zanete | 34794625 | 55952884 | 0.25 | 0.25 | 0.25 | 28.75 | 28.75 | 0.00 | 0.00 B | IL | pull legislative history WI Marriage Evasion state, 765.04 |
| 05 Feb 14 | 05712 | Hinton, Beverly A. | 34780996 | 55550576 | 0.25 | 0.25 | 0.25 | 28.75 | 28.75 | 0.00 | 0.00 B | IL | Filed Appearance - 14 C 64 (WD of WI) for G. Helfrich. |
| 05 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55551073 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 B | IL | Attended meeting regarding the marriage case and completed research related to the WI evasion statute and preliminary injunctions in the 7th circuit court of appeals. |
| 05 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55555751 | 1.75 | 1.75 | 1.75 | 892.50 | 892.50 | 0.00 | 0.00 B | IL | Attention to motion for preliminary injunction. |
| 06 Feb 14 | 03221 | Dziekan, Susan | 34780996 | 55592657 | 0.50 | 0.50 | 0.50 | 90.00 | 90.00 | 0.00 | 0.00 B | IL | Reviewing W.D. Wisconsin rules on pro hac admission, preparing pro hac motion for Germann; registering Germann for ECF filing. |
| 06 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55576465 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 B | IL | Attention to pro hac vice admission. |
| 06 Feb 14 | 08240 | Germann, Hans J. | 34780996 | 55576599 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 B | IL | Emails re. pro hac rules, pro hac filing. |
| 06 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55585758 | 6.00 | 6.00 | 6.00 | 3,240.00 | 3,240.00 | 0.00 | 0.00 B | IL | Work on research related to rational basis analysis. |
| 06 Feb 14 | 13930 | Silverman, Kristin M. | 34780996 | 55562776 | 2.75 | 2.75 | 2.75 | 1,553.75 | 1,553.75 | 0.00 | 0.00 B | IL | Conducted research in support of preliminary injunction motion. |
| 06 Feb 14 | 08711 | Silverman, Robert D. | 34780996 | 55559193 | 0.25 | 0.25 | 0.25 | 28.75 | 28.75 | 0.00 | 0.00 B | IL | Electronic filing of pro hac vice motion with fee and appearance in USDC, WD of WI case no. 14 CV 64 for F. Dickerson. |
| 06 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55555828 | 1.00 | 1.00 | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 B | IL | Research regarding fundamental rights scrutiny in the 7th Circuit. |
| 07 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55567241 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 B | IL | Researched fundamental rights issues for motion for preliminary injunction. |
| 07 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55591836 | 1.25 | 1.25 | 1.25 | 675.00 | 675.00 | 0.00 | 0.00 B | IL | Research on rational basis review in the seventh circuit. |
| 07 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55575709 | 5.50 | 5.50 | 5.50 | 2,805.00 | 2,805.00 | 0.00 | 0.00 B | IL | Research re motion for preliminary injunction and summary judgment motion. |
| 07 Feb 14 | 08711 | Silverman, Robert D. | 34780996 | 55573014 | 0.25 | 0.25 | 0.25 | 28.75 | 28.75 | 0.00 | 0.00 B | IL | Electronic filing of motion for pro hac vice admission of Hans Germann and paid fee in USDC, WD of WI case no. 14 CV 64 for S. Dziekan. |
| 07 Feb 14 | 08240 | Germann, Hans J. | 34780996 | 55576758 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 B | IL | Emails re. communications with defendants. |

12/2/2014
4:39 PM

Report MB_TM27
Req'd by TL016923

Mayer Brown
DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180   Pro Bono Committee - Americas

14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 Feb 14 | 03221 | Dziekan, Susan | 34780996 | 55593006 | 0.25 | 0.25 | 0.25 | 45.00 | 45.00 | 0.00 | 0.00 | B | IL | Arranging to have Docket file Germain's pro hac motion. |
| 07 Feb 14 | 13930 | Silverman, Kristin M. | 34780996 | 55578785 | 4.75 | 4.75 | 4.75 | 2,683.75 | 2,683.75 | 0.00 | 0.00 | B | IL | Conducted and summarized research in support of preliminary injunction motion. |
| 08 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55591284 | 3.00 | 3.00 | 3.00 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | B | IL | Research heightened scrutiny for sexual orientation in Wisconsin and on the 7th Circuit. |
| 09 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55591665 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Researched scrutiny levels for sexual orientation in Wisconsin and on the 7th Circuit. |
| 09 Feb 14 | 16656 | Klein, Rebecca | 34780996 | 55577248 | 6.25 | 6.25 | 6.25 | 2,593.75 | 2,593.75 | 0.00 | 0.00 | B | IL | Researched fundamental rights case law in the Seventh Circuit for preliminary injunction motion. |
| 10 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55606114 | 4.00 | 4.00 | 4.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | B | IL | Research regarding the level of scrutiny to be applied to same-sex marriages in WI and the 7th Circuit. |
| 10 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55597668 | 7.00 | 7.00 | 7.00 | 3,570.00 | 3,570.00 | 0.00 | 0.00 | B | IL | Draft preliminary injunction motion. |
| 10 Feb 14 | 13930 | Silverman, Kristin M. | 34780996 | 55594954 | 0.50 | 0.50 | 0.50 | 282.50 | 282.50 | 0.00 | 0.00 | B | IL | Review research related to preliminary injunction motion. |
| 10 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55579862 | 1.50 | 1.50 | 1.50 | 622.50 | 622.50 | 0.00 | 0.00 | B | IL | Researched issues relating to fundamental rights for preliminary injunction motion. |
| 10 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55591401 | 6.25 | 6.25 | 6.25 | 3,375.00 | 3,375.00 | 0.00 | 0.00 | B | IL | Finalize rational basis research. Work on gathering facts for preliminary injunction. |
| 11 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55597769 | 9.00 | 9.00 | 9.00 | 4,590.00 | 4,590.00 | 0.00 | 0.00 | B | IL | Draft motion for preliminary injunction. |
| 11 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55612126 | 3.00 | 3.00 | 3.00 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | B | IL | Researched and drafted outline on the precedent regarding same-sex marriages in Wisconsin and the 7th Circuit. |
| 11 Feb 14 | 13930 | Silverman, Kristin M. | 34780996 | 55595425 | 1.75 | 1.75 | 1.75 | 988.75 | 988.75 | 0.00 | 0.00 | B | IL | Conducted research related to preliminary injunction motion. |
| 11 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55589018 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Reviewed research from M. Anderson and G. Helfrich. |
| 11 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55589326 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Reviewed statutory provision relating to rights of domestic partners. |
| 11 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55591952 | 3.25 | 3.25 | 3.25 | 1,755.00 | 1,755.00 | 0.00 | 0.00 | B | IL | Additional work on fact gathering for preliminary injunction motion. Research on balance of harms. |

12/2/2014
4:39 PM

Mayer Brown
Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180   Pro Bono Committee - Americas
14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Code | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55592850 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Drafted affidavits of plaintiffs for use in preliminary injunction motion. |
| 12 Feb 14 | 13930 | Silverman, Kristin M. | 34780996 | 55624550 | 1.50 | 1.50 | 1.50 | 847.50 | 847.50 | 0.00 | 0.00 | B | IL | Summarized research related to preliminary injunction motion. |
| 12 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55611425 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Researched case law on irreparable harm in the 7th circuit. |
| 12 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55623314 | 7.00 | 7.00 | 7.00 | 3,780.00 | 3,780.00 | 0.00 | 0.00 | B | IL | Work on facts and affidavits for preliminary injunction. Draft balance section. |
| 12 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55607773 | 10.50 | 10.50 | 10.50 | 5,355.00 | 5,355.00 | 0.00 | 0.00 | B | IL | Draft motion for preliminary injunction. |
| 13 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55623231 | 3.75 | 3.75 | 3.75 | 2,025.00 | 2,025.00 | 0.00 | 0.00 | B | IL | Continue to work on preliminary injunction. Draft and edit brief. |
| 13 Feb 14 | 13930 | Silverman, Kristin M. | 34780996 | 55624989 | 3.00 | 3.00 | 3.00 | 1,695.00 | 1,695.00 | 0.00 | 0.00 | B | IL | Reviewed and revised preliminary injunction brief. Drafted plaintiff declaration. |
| 13 Feb 14 | 09736 | Wells, Stephen F. | 34780996 | 55635641 | 1.00 | 1.00 | 1.00 | 335.00 | 275.00 | 0.00 | 0.00 | B | IL | Coordinate with G. Helfrich and team re preparation of brief to be filed in the U.S. District Court for the W.D. Wis. |
| 13 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55611593 | 1.00 | 1.00 | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 | B | IL | Began drafting plaintiff declarations for the preliminary injunction brief. |
| 13 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55607837 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Drafted affidavits for plaintiffs for preliminary injunction motion. |
| 13 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55607991 | 1.00 | 1.00 | 1.00 | 415.00 | 415.00 | 0.00 | 0.00 | B | IL | Researched Younger abstention issue for preliminary injunction motion. |
| 13 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55607801 | 12.00 | 12.00 | 12.00 | 6,120.00 | 6,120.00 | 0.00 | 0.00 | B | IL | Draft preliminary injunction motion. |
| 13 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55615841 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Reviewed draft of preliminary injunction motion. |
| 14 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55642455 | 1.50 | 1.50 | 1.50 | 562.50 | 562.50 | 0.00 | 0.00 | B | IL | Drafted plaintiff affidavits for the WI Marriage case. |
| 14 Feb 14 | 13930 | Silverman, Kristin M. | 34780996 | 55624736 | 1.75 | 1.75 | 1.75 | 988.75 | 988.75 | 0.00 | 0.00 | B | IL | Drafted plaintiff declarations. |
| 14 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55617833 | 0.75 | 0.75 | 0.75 | 311.25 | 311.25 | 0.00 | 0.00 | B | IL | Reviewed draft of preliminary injunction motion. |
| 14 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55617683 | 0.75 | 0.75 | 0.75 | 311.25 | 311.25 | 0.00 | 0.00 | B | IL | Drafted plaintiffs' affidavits for preliminary injunction motion. |
| 14 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55623323 | 5.75 | 5.75 | 5.75 | 3,105.00 | 3,105.00 | 0.00 | 0.00 | B | IL | Edit brief. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas
14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | |
| 14 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55623465 | 3.25 | 3.25 | 3.25 | 1,657.50 | 1,657.50 | 0.00 | 0.00 | B | IL | Revise preliminary injunction brief. |
| 16 Feb 14 | 08240 | Germann, Hans J. | 34780996 | 55643690 | 2.00 | 2.00 | 2.00 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | B | IL | Review, edit draft motion for preliminary injunction; review cases. |
| 16 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55630857 | 1.50 | 1.50 | 1.50 | 810.00 | 810.00 | 0.00 | 0.00 | B | IL | Revise declarations. |
| 17 Feb 14 | 08240 | Germann, Hans J. | 34780996 | 55644154 | 2.75 | 2.75 | 2.75 | 1,856.25 | 1,856.25 | 0.00 | 0.00 | B | IL | Review, edit draft motion for preliminary injunction; review research; prepare email re. same. |
| 17 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55655849 | 4.00 | 4.00 | 4.00 | 2,160.00 | 2,160.00 | 0.00 | 0.00 | B | IL | Work on fact statements and brief. |
| 17 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55641931 | 2.75 | 2.75 | 2.75 | 1,402.50 | 1,402.50 | 0.00 | 0.00 | B | IL | Revise motion for summary judgment. |
| 18 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55662358 | 3.00 | 3.00 | 3.00 | 1,620.00 | 1,620.00 | 0.00 | 0.00 | B | IL | Work on declarations and on revising brief. |
| 18 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55663676 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Research regarding marriage in Wisconsin. |
| 18 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55642607 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Research re gay marriage cases. |
| 19 Feb 14 | 08240 | Germann, Hans J. | 34780996 | 55676615 | 0.75 | 0.75 | 0.75 | 506.25 | 506.25 | 0.00 | 0.00 | B | IL | Conference call re. preliminary injunction brief. |
| 19 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55685805 | 2.50 | 2.50 | 2.50 | 937.50 | 937.50 | 0.00 | 0.00 | B | IL | Research on marriage in Wisconsin. |
| 19 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55663252 | 3.75 | 3.75 | 3.75 | 2,025.00 | 2,025.00 | 0.00 | 0.00 | B | IL | Revisions to brief and work on declarations. |
| 19 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55666527 | 0.25 | 0.25 | 0.25 | 127.50 | 127.50 | 0.00 | 0.00 | B | IL | Conference with G. Helfrich re preliminary injunction brief. |
| 19 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55656592 | 1.00 | 1.00 | 1.00 | 510.00 | 510.00 | 0.00 | 0.00 | B | IL | Telephone conference with J. Knight, L. Dupuis, H. Germann, and G. Helfrich re preliminary injunction brief. |
| 19 Feb 14 | 09736 | Wells, Stephen F. | 34780996 | 55679847 | 2.00 | 2.00 | 2.00 | 670.00 | 550.00 | 0.00 | 0.00 | B | IL | Work with G. Helfrich on memorandum of law in support of preliminary injunction in preparation for filing in federal court in Wisconsin; multiple communications with G. Helfrich and team re same. |
| 20 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55687139 | 3.50 | 3.50 | 3.50 | 1,312.50 | 1,312.50 | 0.00 | 0.00 | B | IL | Research comparing the federal Family Medical Leave Act with the Wisconsin State Family Medical Leave Act. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | | |
| 20 Feb 14 | 06333 | Evans, Kristen N. | 34780996 | 55749955 | 1.00 | 1.00 | 1.00 | 225.00 | 225.00 | 0.00 | 0.00 | B | IL | Several communications with S. Wells and J. Westphal re: cite-check for ACLU brief; reviewed and began cite-checking ACLU brief for S. Wells and G. Helfrich. |
| 20 Feb 14 | 09736 | Wells, Stephen F. | 34780996 | 55692019 | 0.75 | 0.75 | 0.75 | 251.25 | 206.25 | 0.00 | 0.00 | B | IL | Work with G. Helfrich on memorandum of law in support of preliminary injunction in preparation for filing in federal court in Wisconsin; multiple communications with G. Helfrich and team re same. |
| 20 Feb 14 | 10144 | Westphal, Joyce M | 34780996 | 55689977 | 1.00 | 1.00 | 1.00 | 230.00 | 230.00 | 0.00 | 0.00 | B | IL | Cite-check of Motion for Preliminary Injunction. |
| 20 Feb 14 | 08240 | Germann, Hans J. | 34780996 | 55677600 | 0.50 | 0.50 | 0.50 | 337.50 | 337.50 | 0.00 | 0.00 | B | IL | Review, edit revised PI draft; confer re. same. |
| 20 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55662929 | 9.00 | 9.00 | 9.00 | 4,860.00 | 4,860.00 | 0.00 | 0.00 | B | IL | Work on declarations.  Calls with clients re declarations.  Work on fact section of amended complaint. |
| 20 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55669990 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Researched law review articles on second parent adoption. |
| 20 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55677022 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Conference with G. Helfrich re revisions to preliminary injunction brief. |
| 21 Feb 14 | 09736 | Wells, Stephen F. | 34780996 | 55697974 | 2.75 | 2.75 | 2.75 | 921.25 | 756.25 | 0.00 | 0.00 | B | IL | Work with G. Helfrich on memorandum of law in support of preliminary injunction in preparation for filing in federal court in Wisconsin; multiple communications with G. Helfrich and team re same. |
| 21 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55669742 | 0.75 | 0.75 | 0.75 | 311.25 | 311.25 | 0.00 | 0.00 | B | IL | Researched Wisconsin statutes regarding rights of step parents. |
| 21 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55717820 | 6.75 | 6.75 | 6.75 | 3,645.00 | 3,645.00 | 0.00 | 0.00 | B | IL | Work on brief and fact delcarations. |
| 21 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55676448 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Conference with G. Helfrich re revisions to preliminary injunction brief. |
| 21 Feb 14 | 10144 | Westphal, Joyce M | 34780996 | 55701102 | 0.50 | 0.50 | 0.50 | 115.00 | 115.00 | 0.00 | 0.00 | B | IL | Cite-check of Motion for Preliminary Injuction. |

12/2/2014
4:39 PM

Report MB_TM27
Req'd by TL016923

Mayer Brown
**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

Case: 3:14-cv-00064-bbc   Document #: 170-2   Filed: 12/12/14   Page 14 of 65

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | Bill Status | WIP Code | Loc | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 Feb 14 | 08695 | Siegel, Helene F. | 34780996 | 55675506 | 0.50 | 0.50 | 0.50 | 155.00 | 155.00 | 0.00 | 0.00 | B | IL | Communicate with ACLE Attorney re: running conflicts searches on additional potential plaintiffs; speak with Business Intake re: my inability to open the matter for a revision; speak with the Secretary of the Responsible Attorney to ask if he can please provide SMP approval; speak with Business Intake again re: the status of the revision (several calls); continue attempts to open the matter for revision. |
| 22 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55686442 | 3.00 | 3.00 | 3.00 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | B | IL | Drafted and revised declarations for new plaintiffs. |
| 22 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55718989 | 2.00 | 2.00 | 2.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Work on declarations and fact statements. |
| 23 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55717850 | 4.00 | 4.00 | 4.00 | 2,160.00 | 2,160.00 | 0.00 | 0.00 | B | IL | Work on fact statements and declarations. Call with J. Knight, L. Dupuis, and S. Sanders re recognition argument. |
| 24 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55683545 | 1.50 | 1.50 | 1.50 | 622.50 | 622.50 | 0.00 | 0.00 | B | IL | Drafted plaintiff declarations for use in preliminary injunction motion. |
| 24 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55710130 | 1.00 | 1.00 | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 | B | IL | Edited declarations for preliminary injunction. |
| 24 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55718642 | 8.25 | 8.25 | 8.25 | 4,455.00 | 4,455.00 | 0.00 | 0.00 | B | IL | Continue to work on brief. Work on fact statements and declarations. Call with plaintiffs re declarations. |
| 24 Feb 14 | 09736 | Wells, Stephen F. | 34780996 | 55697760 | 1.25 | 1.25 | 1.25 | 418.75 | 343.75 | 0.00 | 0.00 | B | IL | Work with G. Helfrich on memorandum of law in support of preliminary injunction in preparation for filing in federal court in Wisconsin; multiple communications with G. Helfrich and team re same. |
| 24 Feb 14 | 08695 | Siegel, Helene F. | 34780996 | 55686267 | 1.00 | 1.00 | 1.00 | 310.00 | 310.00 | 0.00 | 0.00 | B | IL | Attempt to do a C3 request for a number of additional potential plaintiffs; speak with Business Intake re: the hold up; trade e-mails with J. Mathews re: same; try to do the request again (still not able); send an e-mail to Business Intake; attempt to enter the request (still not able); speak with Business Intake. Draft and submit the C3 request. Trade e-mails with the ACLU re: the engagement letters to be prepared after conflicts are cleared. |
| 25 Feb 14 | 10749 | Raffaele, Barbara | 34780996 | 55767804 | 1.75 | 1.75 | 1.75 | 350.00 | 350.00 | 0.00 | 0.00 | B | DC | Cite check motion for preliminary injunction, as per S. Wells. |

Page 12

12/2/2014
4:39 PM

Mayer Brown

**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Tobill | WIP Bill | Status | Loc Code | Text |
|------|------|------|---------------------|-------------|------|--------|------|-----|------|--------|------|--------|----------|------|
| 25 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55718360 | 10.00 | 10.00 | 10.00 | 5,400.00 | 5,400.00 | 0.00 | 0.00 | B | IL | Finalize declarations. Revise brief. Revise amended complaint, other drafting related to filing. Calls with plaintiffs re declarations. |
| 25 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55720384 | 1.50 | 1.50 | 1.50 | 562.50 | 562.50 | 0.00 | 0.00 | B | IL | Reviewed motion for additional citations. Inserted citations regarding the history of marriage. |
| 25 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55720865 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Revised declarations for two new plaintiffs based on new facts. |
| 25 Feb 14 | 09736 | Wells, Stephen F. | 34780996 | 55724933 | 2.75 | 2.75 | 2.75 | 921.25 | 756.25 | 0.00 | 0.00 | B | IL | Work with G. Helfrich on memorandum of law in support of preliminary injunction in preparation for filing in federal court in Wisconsin; multiple communications with G. Helfrich and team re same. |
| 25 Feb 14 | 08240 | Germann, Hans J. | 34780996 | 55705809 | 1.00 | 1.00 | 1.00 | 675.00 | 675.00 | 0.00 | 0.00 | B | IL | Review research re. marriage recognition arguments. |
| 25 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55707283 | 3.50 | 3.50 | 3.50 | 1,785.00 | 1,785.00 | 0.00 | 0.00 | B | IL | Research re Wisconsin legislative history. |
| 25 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55714391 | 1.50 | 1.50 | 1.50 | 622.50 | 622.50 | 0.00 | 0.00 | B | IL | Drafted declarations for use with preliminary injunction motion. |
| 25 Feb 14 | 08695 | Siegel, Helene F. | 34780996 | 55696815 | 1.50 | 1.50 | 1.50 | 465.00 | 465.00 | | 0.00 | B | IL | Speak with a Conflicts Attorney re: one of the potential plaintiffs on the C3 matter revision; review the conflicts search result; ask J. Vogt to prepare the new engagement letters and e-mail them to the ACLU; trade e-mails with G. Helfrich and the ACLU re: same; send an e-mail to the Conflicts Attorney. Work with Business Intake and the Conflicts Dept. to clear this earlier revision so another one can be submitted, as requested by G. Helfrich. |
| 26 Feb 14 | 08695 | Siegel, Helene F. | 34780996 | 55706228 | 0.25 | 0.25 | 0.25 | 77.50 | 77.50 | 0.00 | 0.00 | B | IL | Complete a C3 matter revision and send an e-mail to h. Germann asking him to approve the request. Reply to a question from G. Helfrich re: the "cancellation" of the earlier revision. |
| 26 Feb 14 | 09736 | Wells, Stephen F. | 34780996 | 55738313 | 1.50 | 1.50 | 1.50 | 502.50 | 412.50 | 0.00 | 0.00 | B | IL | Work with G. Helfrich on memorandum of law in support of preliminary injunction in preparation for filing in federal court in Wisconsin; multiple communications with G. Helfrich and team re same. |

Mayer Brown
Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180     Pro Bono Committee - Americas

14445349     ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Tobill | WIP Bill Status | Code | Loc | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 Feb 14 | 08240 | Germann, Hans J. | 34780996 | 55705639 | 0.50 | 0.50 | 0.50 | 337.50 | 337.50 | 0.00 | 0.00 | B | IL | Confer re. preliminary injunction motion. Review draft. |
| 26 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55706671 | 1.50 | 1.50 | 1.50 | 765.00 | 765.00 | 0.00 | 0.00 | B | IL | Revise brief re legislative history and Texas decision. |
| 26 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55714449 | 2.50 | 2.50 | 2.50 | 1,037.50 | 1,037.50 | 0.00 | 0.00 | B | IL | Reviewed declarations in support of preliminary injunction motion; inserted citations into statement of facts; met with G. Helfrich regarding same. |
| 26 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55718682 | 11.50 | 11.50 | 11.50 | 6,210.00 | 6,210.00 | 0.00 | 0.00 | B | IL | Revise brief. Finalize declarations and fact statements. Revise other documents related to PI filing. Call with plaintiffs re declarations. |
| 26 Feb 14 | 10749 | Raffaele, Barbara | 34780996 | 55768175 | 7.00 | 7.00 | 7.00 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | B | DC | Cite check motion for preliminary injunction, as per S. Wells. |
| 26 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55720114 | 4.00 | 4.00 | 4.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | B | IL | Inserted citations into the Motion for Preliminary Injunction and edited the motion. |
| 27 Feb 14 | 10749 | Raffaele, Barbara | 34780996 | 55767365 | 2.00 | 2.00 | 2.00 | 400.00 | 400.00 | 0.00 | 0.00 | B | DC | Cite check motion for preliminary injunction, as per G. Helfrich. |
| 27 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55718340 | 9.25 | 9.25 | 9.25 | 4,995.00 | 4,995.00 | 0.00 | 0.00 | B | IL | Finalize all documents for filing. |
| 27 Feb 14 | 16656 | Klein, Rebecca M. | 34780996 | 55718730 | 1.00 | 1.00 | 1.00 | 415.00 | 415.00 | 0.00 | 0.00 | B | IL | Incorporated plaintiff declarations into the motion for preliminary injunction. |
| 27 Feb 14 | 46759 | Anderson, Mary M. | 34780996 | 55724110 | 3.50 | 3.50 | 3.50 | 1,312.50 | 1,312.50 | 0.00 | 0.00 | B | IL | Cite-checked and cited motions. |
| 27 Feb 14 | 09736 | Wells, Stephen F. | 34780996 | 55738400 | 0.50 | 0.50 | 0.50 | 167.50 | 137.50 | 0.00 | 0.00 | B | IL | Work with G. Helfrich on memorandum of law in support of preliminary injunction in preparation for filing in federal court in Wisconsin; multiple communications with G. Helfrich and team re same. |
| 28 Feb 14 | 16960 | Dickerson, Frank M. | 34780996 | 55767611 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Attention to issues re preliminary injunction and complaint. |
| 28 Feb 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55767512 | 2.50 | 2.50 | 2.50 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | B | IL | Contact new defendants re date for PI hearing. Discuss next steps with L. Dupuis and J. Knight. |
| 03 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55768251 | 0.50 | 0.50 | 0.50 | 270.00 | 270.00 | 0.00 | 0.00 | B | IL | File affidavits of service and follow up with J. Knight re next steps. |
| 03 Mar 14 | 06202 | Kadish, Marc R. | 34780996 | 55761650 | 0.25 | 0.25 | 0.25 | 133.75 | 133.75 | 0.00 | 0.00 | B | NY | Wolf v. Walker exchange of emails. |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | Value Bill Status | WIP Bill Status Code | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 55767387 | 0.25 | 0.25 | 0.25 | 127.50 | 127.50 | 0.00 | 0.00 | B | IL | Conference with G. Helfrich re summary judgment. |
| 04 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55776069 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 | B | IL | Review order on preliminary injunction motion; emails re. same. |
| 04 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 55775950 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Conference with G. Helfrich re summary judgment issues. |
| 04 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55771156 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Reviewed order regarding preliminary injunction and email regarding same. |
| 04 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55767472 | 1.00 | 1.00 | 1.00 | 540.00 | 540.00 | 0.00 | 0.00 | B | IL | Call with J. Knight re Crabb order on expedited schedule. |
| 05 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55776058 | 1.00 | 1.00 | 1.00 | 675.00 | 675.00 | 0.00 | 0.00 | B | IL | Call with ACLU. |
| 05 Mar 14 | 46759 | Anderson, Mary M. | 34780996 | 55777894 | 1.75 | 1.75 | 1.75 | 656.25 | 656.25 | 0.00 | 0.00 | B | IL | Prepared for and attended strategy meeting. |
| 05 Mar 14 | 13930 | Silverman, Kristin M. | 34780996 | 55790629 | 1.00 | 1.00 | 1.00 | 565.00 | 565.00 | 0.00 | 0.00 | B | IL | Participate in call to discuss preliminary injunction and summary judgment strategy. |
| 05 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55773398 | 2.75 | 2.75 | 2.75 | 1,485.00 | 1,485.00 | 0.00 | 0.00 | B | IL | Prepare for and call with team to discuss response to Judge Crabb's order. Calls with clients to discuss strategy. |
| 05 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55774471 | 1.00 | 1.00 | 1.00 | 415.00 | 415.00 | 0.00 | 0.00 | B | IL | Attended meeting and conference call with team regarding upcoming research and strategy. |
| 05 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 55775670 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Conference call with J. Knight and counsel for State of Wisconsin re preliminary injunction issues. |
| 05 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 55775884 | 1.00 | 1.00 | 1.00 | 510.00 | 510.00 | 0.00 | 0.00 | B | IL | Telephone conference with J. Knight, H. Germann, G. Helfrich, M. Anderson, and B. Klein re preliminary injunction and summary judgment issues. |
| 06 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55784309 | 2.25 | 2.25 | 2.25 | 1,215.00 | 1,215.00 | 0.00 | 0.00 | B | IL | Work on revising PI motion into SJ motion. |
| 07 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55817180 | 3.25 | 3.25 | 3.25 | 1,755.00 | 1,755.00 | 0.00 | 0.00 | B | IL | Work on revising PI motion to file as summary judgment motion. |
| 07 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55812090 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 | B | IL | Review draft filing re. motion, email re. same. |
| 10 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55817323 | 2.00 | 2.00 | 2.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Work on supplemental memo and stipulation for 3/11/14 filing. |
| 11 Mar 14 | 46759 | Anderson, Mary M. | 34780996 | 55831268 | 1.50 | 1.50 | 1.50 | 562.50 | 562.50 | 0.00 | 0.00 | B | IL | Follow-up research regarding the history of marriage in WI. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas
14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | |
| 11 Mar 14 | 09736 | Wells, Stephen F. | 34780996 | 55830296 | 1.00 | 1.00 | 1.00 | 335.00 | 275.00 | 0.00 | 0.00 | B | IL | Work with G. Helfrich on supplementary memorandum in preparation for filing in the U.S. District Court, W.D. Wis. |
| 11 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55817514 | 4.00 | 4.00 | 4.00 | 2,160.00 | 2,160.00 | 0.00 | 0.00 | B | IL | Finalize and file supplemental memorandum and stipulation. Revise declarations for filing with SJ motion. |
| 12 Mar 14 | 46759 | Anderson, Mary M. | 34780996 | 55831072 | 5.00 | 5.00 | 5.00 | 1,875.00 | 1,875.00 | 0.00 | 0.00 | B | IL | Research denial as moot on the ability to obtain subsequent preliminary relief. |
| 12 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55826704 | 1.00 | 1.00 | 1.00 | 540.00 | 540.00 | 0.00 | 0.00 | B | IL | Call with J. Knight and L. Dupuis regarding scheduling conference. |
| 12 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55830769 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Reviewed filing regarding withdrawal of the preliminary injunction motion. |
| 13 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55848749 | 2.50 | 2.50 | 2.50 | 1,687.50 | 1,687.50 | 0.00 | 0.00 | B | IL | Review and edit draft summary judgment brief. |
| 13 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55851203 | 3.50 | 3.50 | 3.50 | 1,890.00 | 1,890.00 | 0.00 | 0.00 | B | IL | Revise summary judgment motion. Call with L. Dupuis and J. Knight re scheduling conference and order. |
| 13 Mar 14 | 16960 | Dickerson, Frank | 34780996 | 55841418 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Attention to draft summary judgment motion. |
| 13 Mar 14 | 46759 | Anderson, Mary M. | 34780996 | 55840443 | 4.00 | 4.00 | 4.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | B | IL | Research denial of a withdrawn preliminary injunction as moot and its bearing on a party's ability to obtain later preliminary relief. |
| 13 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55840755 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Spoke to G. Helfrich regarding research for summary judgment motion. |
| 14 Mar 14 | 06202 | Kadish, Marc R. | 34780996 | 55853865 | 0.25 | 0.25 | 0.25 | 133.75 | 133.75 | 0.00 | 0.00 | B | IL | Review article written by Gretchen. |
| 14 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55850875 | 3.25 | 3.25 | 3.25 | 1,755.00 | 1,755.00 | 0.00 | 0.00 | B | IL | Call with all parties re pretrial report and discovery plan. Dicuss response to abstention motion. |
| 14 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55849514 | 2.00 | 2.00 | 2.00 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | B | IL | Review motion to abstain, conference call re. response, research for response, review Lambda briefs, decision. |
| 14 Mar 14 | 16960 | Dickerson, Frank | 34780996 | 55849060 | 1.50 | 1.50 | 1.50 | 765.00 | 765.00 | 0.00 | 0.00 | B | IL | Telephone conference with team regarding defendant's motion for stay and abstention, review and research same. |
| 14 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55843502 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Met with G. Helfrich to discuss evidentiary issues for the summary judgment motion. |
| 15 Mar 14 | 06202 | Kadish, Marc R. | 34780996 | 55855145 | 0.25 | 0.25 | 0.25 | 133.75 | 133.75 | 0.00 | 0.00 | B | IL | File review and note to Helene. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180   Pro Bono Committee - Americas

14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | Bill | | | |
| 16 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55849011 | 7.00 | 7.00 | 7.00 | 4,725.00 | 4,725.00 | 0.00 | 0.00 | B | IL | Draft response to motion to abstain and stay; research for response. |
| 17 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55882716 | 1.75 | 1.75 | 1.75 | 1,181.25 | 1,181.25 | 0.00 | 0.00 | B | IL | Revise opposition to motion for stay; review, respond to emails re. same; research for same. Review comments on draft. Review preliminary report, emails re. same. |
| 17 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55865957 | 2.00 | 2.00 | 2.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Revise opposition to motion to stay. Email with J. Knight and L. Dupuis re scheduling teleconference on 3/18. |
| 17 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 55861211 | 1.00 | 1.00 | 1.00 | 510.00 | 510.00 | 0.00 | 0.00 | B | IL | Attention to response to Defendant's motion for abstention. |
| 18 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55886953 | 1.00 | 1.00 | 1.00 | 675.00 | 675.00 | 0.00 | 0.00 | B | IL | Review emails, comments on opposition brief, revise brief. Confer re. same. Confer re. preconference, discovery. |
| 18 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55870383 | 3.00 | 3.00 | 3.00 | 1,620.00 | 1,620.00 | 0.00 | 0.00 | B | IL | Scheduling teleconference with magistrate re motion for SJ, motion to dismiss, and discovery. Finalize and file opposition to motion to stay/abstain. |
| 18 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55870544 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Researched evidentiary issues for summary judgment motion. |
| 19 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55909491 | 4.25 | 4.25 | 4.25 | 2,295.00 | 2,295.00 | 0.00 | 0.00 | B | IL | Continue to work on materials for summary judgment filing including declarations and stipulation. |
| 19 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55918819 | 1.00 | 1.00 | 1.00 | 675.00 | 675.00 | 0.00 | 0.00 | B | IL | Review emails, materials re. legislative history, authenticity issues. Review brief in opposition, emails re. same. Review statement of facts, local rules. |
| 19 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55882378 | 4.00 | 4.00 | 4.00 | 1,660.00 | 1,660.00 | 0.00 | 0.00 | B | IL | Researched evidentiary issues for summary judgment motion; emailed G. Helfrich regarding same; created chart regarding same. |
| 20 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55910781 | 3.75 | 3.75 | 3.75 | 2,025.00 | 2,025.00 | 0.00 | 0.00 | B | IL | Assemble materials for summary judgment motion. Continue to revise SJ brief. |
| 20 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 55911739 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Attention to motion to dismiss and motion for summary judgment. |
| 20 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55919528 | 1.25 | 1.25 | 1.25 | 843.75 | 843.75 | 0.00 | 0.00 | B | IL | Review, prepare comments on statement of facts. Review motion, emails re. MSJ. |
| 21 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55910049 | 4.00 | 4.00 | 4.00 | 2,160.00 | 2,160.00 | 0.00 | 0.00 | B | IL | Compile edits to SJ brief. Revised findings of fact. |

12/2/2014
4:39 PM

Mayer Brown
DETAIL REPORT BY MATTER

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180        Pro Bono Committee - Americas

14445349      ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | | Value | | | | WIP Bill Status | Loc Code | Text |
|------|------|------|---------------------|-------------|-------|------|------|------|-------|------|------|-------|-----------------|----------|------|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | | | |
| 21 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55919412 | 0.75 | 0.75 | 0.75 | 506.25 | 506.25 | 0.00 | 0.00 | B | IL | Emails re. statement of facts.  Review scheduling order. review reply on motion to abstain, email re. same. |
| 21 Mar 14 | 10144 | Westphal, Joyce M | 34780996 | 55928275 | 0.50 | 0.50 | 0.50 | 115.00 | 115.00 | 0.00 | 0.00 | B | IL | Cite-check of Motion for Summary Judgment. |
| 22 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55910624 | 0.75 | 0.75 | 0.75 | 405.00 | 405.00 | 0.00 | 0.00 | B | IL | Revisions to statement of facts and SJ brief. |
| 23 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55908129 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Reviewed citations in motion for summary judgment. |
| 23 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55910134 | 2.50 | 2.50 | 2.50 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | B | IL | Coordinate final edits of SJ brief and statement of facts. |
| 24 Mar 14 | 10144 | Westphal, Joyce M | 34780996 | 55942334 | 0.50 | 0.50 | 0.50 | 115.00 | 115.00 | 0.00 | 0.00 | B | IL | Cite-check of Motion for Summary Judgment. |
| 24 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55919586 | 6.25 | 6.25 | 6.25 | 3,375.00 | 3,375.00 | 0.00 | 0.00 | B | IL | Finalize al documents for and file SJ motion. Review ruling on Motion to Stay/Abstain. |
| 24 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 55915808 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Attention to motion for summary judgment. |
| 24 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55919070 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 | B | IL | Review comments, edits on SJ brief. Review order on motion to dismiss, emails re. same. |
| 25 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55966893 | 0.50 | 0.50 | 0.50 | 270.00 | 270.00 | 0.00 | 0.00 | B | IL | Emails and work on initial disclosures. |
| 25 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55928040 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Reviewed defendants' motion to dismiss. |
| 25 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 55928669 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Attention to motion to dismiss. |
| 26 Mar 14 | 08240 | Germann, Hans J. | 34780996 | 55951189 | 1.00 | 1.00 | 1.00 | 675.00 | 675.00 | 0.00 | 0.00 | B | IL | Call re. motion to dismiss.  Review discovery requests. |
| 26 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55967492 | 3.25 | 3.25 | 3.25 | 1,755.00 | 1,755.00 | 0.00 | 0.00 | B | IL | Prepare for and call with team to discuss response to MTD, initial disclosures. |
| 26 Mar 14 | 46759 | Anderson, Mary M. | 34780996 | 55940372 | 0.75 | 0.75 | 0.75 | 281.25 | 281.25 | 0.00 | 0.00 | B | IL | Meet regarding upcoming responses due. |
| 26 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 55944430 | 1.50 | 1.50 | 1.50 | 765.00 | 765.00 | 0.00 | 0.00 | B | IL | Attention to response to motion to dismiss. |
| 26 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55939857 | 0.75 | 0.75 | 0.75 | 311.25 | 311.25 | 0.00 | 0.00 | B | IL | Participated in conference call with Mayer Brown team and ACLU team regarding strategy for response to defendants' motion to dismiss. |

12/2/2014
4:39 PM

Mayer Brown
DETAIL REPORT BY MATTER

Report MB_TM27
Req'd by  TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180        Pro Bono Committee - Americas
14445349     ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | WIP Bill Status | Loc Code | Text |
| 27 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 55967523 | 3.75 | 3.75 | 3.75 | 2,025.00 | 2,025.00 | 0.00 | 0.00 | B | IL | Draft and revise initial disclosures. Call with J. Knight and L. Dupuis re interrogatories. |
| 27 Mar 14 | 01677 | Bishop, Timothy S. | 34780996 | 55967772 | 0.50 | 0.50 | 0.50 | 475.00 | 475.00 | 0.00 | 0.00 | B | IL | Review update on status and SJ motion as filed. |
| 27 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55949688 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Read email from G. Helfrich regarding case updates; reviewed defendants' motion to dismiss. |
| 29 Mar 14 | 16656 | Klein, Rebecca M. | 34780996 | 55958968 | 2.00 | 2.00 | 2.00 | 830.00 | 830.00 | 0.00 | 0.00 | B | IL | Researched issues involving naming government officials in their official capacity for response to motion to dismiss. |
| 30 Mar 14 | 46759 | Anderson, Mary M. | 34780996 | 55975090 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Researched and drafted suspect class analysis for sexuality in response to Defendants' Motion to Dismiss. |
| 31 Mar 14 | 15068 | Helfrich, Gretchen E. | 34780996 | 56006325 | 6.75 | 6.75 | 6.75 | 3,645.00 | 3,645.00 | 0.00 | 0.00 | B | IL | Work on responses to discovery requests and work on Baker section of MTD. |
| 31 Mar 14 | 16960 | Dickerson, Frank M. | 34780996 | 56006264 | 3.00 | 3.00 | 3.00 | 1,530.00 | 1,530.00 | 0.00 | 0.00 | B | IL | Draft response to motion to dismiss. |
| 01 Apr 14 | 46759 | Anderson, Mary M. | 34794625 | 56025109 | 3.00 | 3.00 | 3.00 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | B | IL | Drafted and revised response to Motion to Dismiss. |
| 01 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56009036 | 8.75 | 8.75 | 8.75 | 4,462.50 | 4,462.50 | 0.00 | 0.00 | B | IL | Research re response to motion to dismiss. |
| 01 Apr 14 | 16656 | Klein, Rebecca M. | 34794625 | 56003897 | 2.00 | 2.00 | 2.00 | 830.00 | 830.00 | 0.00 | 0.00 | B | IL | Researched issues relating to naming government officials in their official capacity for response to motion to dismiss. |
| 01 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56006014 | 8.00 | 8.00 | 8.00 | 4,320.00 | 4,320.00 | 0.00 | 0.00 | B | IL | Continue to work on discovery requests. Call with defendants re RFPs.  Emails with clients re collecting documents. |
| 02 Apr 14 | 46759 | Anderson, Mary M. | 34794625 | 56036133 | 2.25 | 2.25 | 2.25 | 843.75 | 843.75 | 0.00 | 0.00 | B | IL | Finished drafting response to Motion to Dismiss. |
| 02 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56046119 | 5.00 | 5.00 | 5.00 | 2,700.00 | 2,700.00 | 0.00 | 0.00 | B | IL | Continue to work on discovery and draft of response to MTD. |
| 02 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56015531 | 4.50 | 4.50 | 4.50 | 2,295.00 | 2,295.00 | 0.00 | 0.00 | B | IL | Draft response to motion to dismiss. |
| 02 Apr 14 | 09736 | Wells, Stephen F. | 34794625 | 56014809 | 0.25 | 0.25 | 0.25 | 83.75 | 68.75 | 0.00 | 0.00 | B | IL | Communications with G. Helfrich re brief in opposition to motion to dismiss. |
| 02 Apr 14 | 16656 | Klein, Rebecca M. | 34794625 | 56014584 | 2.00 | 2.00 | 2.00 | 830.00 | 830.00 | 0.00 | 0.00 | B | IL | Researched and drafted response to motion to dismiss. |

Page 19

12/2/2014
4:39 PM

Mayer Brown

Report MB_.TM27
Req'd by TL016923

DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Base | Tobill | Bill | Std | Base | Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56046215 | 2.50 | 2.50 | 2.50 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | B | IL | Continue to work on discovery responses. |
| 03 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56015084 | 3.00 | 3.00 | 3.00 | 1,530.00 | 1,530.00 | 0.00 | 0.00 | B | IL | Revise response to motion to dismiss. |
| 03 Apr 14 | 46759 | Anderson, Mary M. | 34794625 | 56044415 | 6.50 | 6.50 | 6.50 | 2,437.50 | 2,437.50 | 0.00 | 0.00 | B | IL | Researched all WI law that confers benefits on legally married spouses, but not on domestic partners. |
| 04 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56045655 | 4.75 | 4.75 | 4.75 | 2,565.00 | 2,565.00 | 0.00 | 0.00 | B | IL | Revise discovery responses.  Work with Plaintiffs to gather documents. |
| 06 Apr 14 | 46759 | Anderson, Mary M. | 34794625 | 56063353 | 5.00 | 5.00 | 5.00 | 1,875.00 | 1,875.00 | 0.00 | 0.00 | B | IL | Summarized laws that benefit spouses. |
| 07 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56046191 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Attention to opposition to motion to dismiss. |
| 07 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56046184 | 6.25 | 6.25 | 6.25 | 3,375.00 | 3,375.00 | 0.00 | 0.00 | B | IL | Draft responses to RFAs.  Work with Plaintiffs to gather documents. |
| 08 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56068701 | 6.00 | 6.00 | 6.00 | 3,240.00 | 3,240.00 | 0.00 | 0.00 | B | IL | Continue to revise opposition to MTD and work on discovery.  Prepare for and call re Opposition to MTD. |
| 08 Apr 14 | 46759 | Anderson, Mary M. | 34794625 | 56072982 | 1.00 | 1.00 | 1.00 | 375.00 | 375.00 | 0.00 | 0.00 | B | IL | Research regarding laws striking down multiple statutory provisions. |
| 08 Apr 14 | 09736 | Wells, Stephen F. | 34794625 | 56073012 | 2.75 | 2.75 | 2.75 | 921.25 | 756.25 | 0.00 | 0.00 | B | IL | Work on plaintifs response to state defendant's motion to dismiss per G. Helfrich. |
| 08 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56045916 | 1.00 | 1.00 | 1.00 | 510.00 | 510.00 | 0.00 | 0.00 | B | IL | Telephone conference re response to motion to dismiss. |
| 08 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56045917 | 4.50 | 4.50 | 4.50 | 2,295.00 | 2,295.00 | 0.00 | 0.00 | B | IL | Revise motion to dismiss. |
| 08 Apr 14 | 16656 | Klein, Rebecca | 34794625 | 56054337 | 2.25 | 2.25 | 2.25 | 933.75 | 933.75 | 0.00 | 0.00 | B | IL | Reviewed filings in other marriage equality cases and drafted chart regarding same. |
| 09 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56126661 | 5.00 | 5.00 | 5.00 | 2,700.00 | 2,700.00 | 0.00 | 0.00 | B | IL | Continue to revise opposition to MTD and work on discovery. |
| 09 Apr 14 | 09736 | Wells, Stephen F. | 34794625 | 56087103 | 4.25 | 4.25 | 4.25 | 1,423.75 | 1,168.75 | 0.00 | 0.00 | B | IL | Work on plaintifs response to state defendant's motion to dismiss per G. Helfrich. |
| 09 Apr 14 | 16656 | Klein, Rebecca | 34794625 | 56068707 | 0.25 | 0.25 | 0.25 | 103.75 | 103.75 | 0.00 | 0.00 | B | IL | Reviewed chart on other marriage equality cases and emailed G. Helfrich regarding same. |
| 10 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56105352 | 5.75 | 5.75 | 5.75 | 3,105.00 | 3,105.00 | 0.00 | 0.00 | B | IL | Finalize opposition to motion to dismiss and file. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180        Pro Bono Committee - Americas

14445349        ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | | |
| 10 Apr 14 | 09736 | Wells, Stephen F. | 34794625 | 56096390 | 3.75 | 3.75 | 3.75 | 1,256.25 | 1,031.25 | 0.00 | 0.00 | B | IL | Work on plaintiffs' response to state defendant's motion to dismiss per G. Helfrich. |
| 10 Apr 14 | 06333 | Evans, Kristen N. | 34794625 | 56100241 | 7.50 | 7.50 | 7.50 | 1,687.50 | 1,687.50 | 0.00 | 0.00 | B | IL | Several communications with S. Wells re: cite-checking our response brief to defendants' motion to dismiss; reviewed and cite-checked our response brief for S. Wells and G. Helfrich; several interoffice conferences with S. Wells re: same. |
| 11 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56105810 | 4.50 | 4.50 | 4.50 | 2,430.00 | 2,430.00 | 0.00 | 0.00 | B | IL | Work on discovery responses. |
| 12 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56126460 | 1.00 | 1.00 | 1.00 | 540.00 | 540.00 | 0.00 | 0.00 | B | IL | Prepare for and call with clients re discovery responses. |
| 13 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56126541 | 1.50 | 1.50 | 1.50 | 810.00 | 810.00 | 0.00 | 0.00 | B | IL | Prepare for and call with clients re discovery responses. |
| 14 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56126444 | 5.50 | 5.50 | 5.50 | 2,970.00 | 2,970.00 | 0.00 | 0.00 | B | IL | Work on discovery responses. |
| 15 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56127150 | 4.50 | 4.50 | 4.50 | 2,430.00 | 2,430.00 | 0.00 | 0.00 | B | IL | Work on discovery responses. |
| 16 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56122039 | 0.25 | 0.25 | 0.25 | 127.50 | 127.50 | 0.00 | 0.00 | B | IL | Conference with G. Helfrich re status of discovery and briefing. |
| 16 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56122040 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Review new Seventh Circuit cases re gender stereotyping argument. |
| 16 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56126298 | 5.00 | 5.00 | 5.00 | 2,700.00 | 2,700.00 | 0.00 | 0.00 | B | IL | Continue to work on discovery responses. Calls with clients to discuss responses. |
| 17 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56126546 | 3.00 | 3.00 | 3.00 | 1,620.00 | 1,620.00 | 0.00 | 0.00 | B | IL | Revise discovery responses. |
| 18 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56156155 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Attention to grooming standards cases. |
| 18 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56126193 | 3.50 | 3.50 | 3.50 | 1,890.00 | 1,890.00 | 0.00 | 0.00 | B | IL | Continue to work on discovery responses. Call with clients re their responses. |
| 21 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56193100 | 4.50 | 4.50 | 4.50 | 2,430.00 | 2,430.00 | 0.00 | 0.00 | B | IL | Continue to work on discovery responses. |
| 22 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56192178 | 5.50 | 5.50 | 5.50 | 2,970.00 | 2,970.00 | 0.00 | 0.00 | B | IL | Continue to work on discovery responses. Call with John and Larry re discovery. |
| 22 Apr 14 | 46759 | Anderson, Mary M. | 34794625 | 56160514 | 4.00 | 4.00 | 4.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | B | IL | Research regarding the presumption of parentage. |

Report MB_TM27
Req'd by TL016923

12/2/2014
4:39 PM

Mayer Brown
DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180   Pro Bono Committee - Americas
14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | |
| 23 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56191657 | 5.50 | 5.50 | 5.50 | 2,970.00 | 2,970.00 | 0.00 | 0.00 | B | IL | Continue to work on discovery responses for second set of rogs. Calls with plaintifs to discuss responses and get signatures. |
| 23 Apr 14 | 46759 | Anderson, Mary M. | 34794625 | 56171090 | 2.50 | 2.50 | 2.50 | 937.50 | 937.50 | 0.00 | 0.00 | B | IL | Researched presumption of paternity in WI. |
| 24 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56192543 | 2.00 | 2.00 | 2.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Revise and edit discovery responses to second rogs. Get final versions to Larry for service. |
| 24 Apr 14 | 16960 | Dickerson, Frank | 34794625 | 56180275 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Telephone conference with team re Schuette. |
| 25 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56192559 | 2.00 | 2.00 | 2.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Finalize discovery responses to second rogs. Send to Larry for service. |
| 29 Apr 14 | 15068 | Helfrich, Gretchen E. | 34794625 | 56248781 | 1.00 | 1.00 | 1.00 | 540.00 | 540.00 | 0.00 | 0.00 | B | IL | Prepare for and call with John, Larry, and Chip re response to reply brief for MTD. |
| 29 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56214295 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Telephone conference with team re reply brief. |
| 30 Apr 14 | 16960 | Dickerson, Frank M. | 34794625 | 56223974 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Attention to opinion re motion to dismiss. |
| 06 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56296369 | 4.25 | 4.25 | 4.25 | 2,295.00 | 2,295.00 | 0.00 | 0.00 | B | IL | Call re and draft response to motion for leave to file amicus brief. |
| 06 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56267688 | 1.00 | 1.00 | 1.00 | 510.00 | 510.00 | 0.00 | 0.00 | B | IL | Conference with G. Helfrich, J. Knight, and L. Dupuis re opposition to amicus brief. |
| 09 May 14 | 16656 | Klein, Rebecca M. | 34805568 | 56319478 | 0.75 | 0.75 | 0.75 | 311.25 | 311.25 | 0.00 | 0.00 | B | IL | Reviewed Defendants' summary judgment response brief. |
| 09 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56297581 | 2.00 | 2.00 | 2.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Read and analyze response to Summary judgment motion. |
| 09 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56296462 | 1.25 | 1.25 | 1.25 | 637.50 | 637.50 | 0.00 | 0.00 | B | IL | Review summary judgment response. |
| 12 May 14 | 16656 | Klein, Rebecca M. | 34805568 | 56326394 | 5.00 | 5.00 | 5.00 | 2,075.00 | 2,075.00 | 0.00 | 0.00 | B | IL | Participated in conference call with ACLU and Mayer Brown team regarding summary judgment reply brief; researched and drafted section of summary judgment reply brief concerning due process. |
| 12 May 14 | 46759 | Anderson, Mary M. | 34805568 | 56344912 | 6.00 | 6.00 | 6.00 | 2,250.00 | 2,250.00 | 0.00 | 0.00 | B | IL | Attended meeting and began drafting motion in response to Defendant's motion in opposition to our summary judgment motion. |
| 12 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56371928 | 4.75 | 4.75 | 4.75 | 2,565.00 | 2,565.00 | 0.00 | 0.00 | B | IL | Call to discuss reply brief. Work on reply brief. |

12/2/2014

4:39 PM

Mayer Brown

Report MB_TM27

Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 May 14 | 08240 | Germann, Hans J. | 34805568 | 56316418 | 2.25 | 2.25 | 2.25 | 1,518.75 | 1,518.75 | 0.00 | 0.00 | B | IL | Review opposition brief; conference call re. reply. |
| 12 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56318062 | 1.50 | 1.50 | 1.50 | 765.00 | 765.00 | 0.00 | 0.00 | B | IL | Telephone conference and conference with J. Knight, L. Dupuis, H. Germann, G. Helfrich, M. Anderson and B. Klein re summary judgment reply. |
| 12 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56317788 | 1.50 | 1.50 | 1.50 | 765.00 | 765.00 | 0.00 | 0.00 | B | IL | Attention to reply brief to motion to dismiss. |
| 13 May 14 | 09736 | Wells, Stephen F. | 34805568 | 56341181 | 0.50 | 0.50 | 0.50 | 167.50 | 167.50 | 0.00 | 0.00 | B | IL | Communications with G. Helfrich and team re Wisconsin ACLU reply brief. |
| 13 May 14 | 46759 | Anderson, Mary M. | 34805568 | 56344870 | 5.00 | 5.00 | 5.00 | 1,875.00 | 1,875.00 | 0.00 | 0.00 | B | IL | Drafted motion in response to Defendant's motion in opposition to our summary judgment motion. |
| 13 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56372481 | 4.25 | 4.25 | 4.25 | 2,295.00 | 2,295.00 | 0.00 | 0.00 | B | IL | Work on reply brief. |
| 13 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56317919 | 7.00 | 7.00 | 7.00 | 3,570.00 | 3,570.00 | 0.00 | 0.00 | B | IL | Draft summary judgment reply. |
| 13 May 14 | 16656 | Klein, Rebecca M. | 34805568 | 56326712 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Researched and drafted section of summary judgment reply brief concerning due process. |
| 14 May 14 | 09736 | Wells, Stephen F. | 34805568 | 56355030 | 1.75 | 1.75 | 1.75 | 586.25 | 586.25 | 0.00 | 0.00 | B | IL | Work with Gretchen Helfrich and team coordinating cite-checking and filing ACLU Wisconsin reply brief. |
| 14 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56371528 | 7.00 | 7.00 | 7.00 | 3,780.00 | 3,780.00 | 0.00 | 0.00 | B | IL | Work on reply brief. |
| 14 May 14 | 46759 | Anderson, Mary M. | 34805568 | 56344868 | 5.25 | 5.25 | 5.25 | 1,968.75 | 1,968.75 | 0.00 | 0.00 | B | IL | Drafted motion in response to Defendant's motion in opposition to our summary judgment motion. |
| 14 May 14 | 16656 | Klein, Rebecca M. | 34805568 | 56327497 | 4.25 | 4.25 | 4.25 | 1,763.75 | 1,763.75 | 0.00 | 0.00 | B | IL | Researched, drafted, and revised section of summary judgment reply brief regarding due process. |
| 14 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56326924 | 2.50 | 2.50 | 2.50 | 1,275.00 | 1,275.00 | 0.00 | 0.00 | B | IL | Research in support of reply brief. |
| 15 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56326777 | 10.25 | 10.25 | 10.25 | 5,227.50 | 5,227.50 | 0.00 | 0.00 | B | IL | Draft reply brief. |
| 15 May 14 | 16656 | Klein, Rebecca M. | 34805568 | 56353630 | 3.25 | 3.25 | 3.25 | 1,348.75 | 1,348.75 | 0.00 | 0.00 | B | IL | Reviewed draft of summary judgment reply, participated in conference call regarding same. |
| 15 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56342057 | 1.00 | 1.00 | 1.00 | 510.00 | 510.00 | 0.00 | 0.00 | B | IL | Telephone conference with ACLU re reply brief. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56342126 | 1.75 | 1.75 | 1.75 | 892.50 | 892.50 | 0.00 | 0.00 | B | IL | Revise reply brief. |
| 15 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56342289 | 6.50 | 6.50 | 6.50 | 3,315.00 | 3,315.00 | 0.00 | 0.00 | B | IL | Draft reply brief. |
| 16 May 14 | 08240 | Germann, Hans J. | 34805568 | 56362828 | 0.75 | 0.75 | 0.75 | 506.25 | 506.25 | 0.00 | 0.00 | B | IL | Review draft reply, emails re. same. |
| 16 May 14 | 10749 | Raffaele, Barbara | 34805568 | 56466431 | 4.25 | 4.25 | 4.25 | 850.00 | 850.00 | 0.00 | 0.00 | B | DC | Cite check reply to motion for summary judgment, as per G. Helfrich). |
| 16 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56371922 | 8.00 | 8.00 | 8.00 | 4,320.00 | 4,320.00 | 0.00 | 0.00 | B | IL | Continue to revise reply brief. |
| 16 May 14 | 16556 | Klein, Rebecca M. | 34805568 | 56373721 | 0.75 | 0.75 | 0.75 | 311.25 | 311.25 | 0.00 | 0.00 | B | IL | Reviewed draft of reply brief. |
| 16 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56349489 | 3.50 | 3.50 | 3.50 | 1,785.00 | 1,785.00 | 0.00 | 0.00 | B | IL | Revise reply brief. |
| 17 May 14 | 10749 | Raffaele, Barbara | 34805568 | 56360670 | 2.00 | 2.00 | 2.00 | 400.00 | 400.00 | 0.00 | 0.00 | B | DC | Cite check summary judgment reply, as per G. Helfrich. |
| 17 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56350101 | 1.50 | 1.50 | 1.50 | 765.00 | 765.00 | 0.00 | 0.00 | B | IL | Revise reply brief. |
| 18 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56372652 | 4.00 | 4.00 | 4.00 | 2,160.00 | 2,160.00 | 0.00 | 0.00 | B | IL | Work on revisions to reply brief. |
| 18 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56349703 | 2.50 | 2.50 | 2.50 | 1,275.00 | 1,275.00 | 0.00 | 0.00 | B | IL | Revise reply brief. |
| 18 May 14 | 10749 | Raffaele, Barbara | 34805568 | 56361108 | 5.50 | 5.50 | 5.50 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | B | DC | Cite check summary judgment reply, as per G. Helfrich. |
| 18 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56349248 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Telephone conference re reply brief. |
| 19 May 14 | 09736 | Wells, Stephen F. | 34805568 | 56386474 | 0.50 | 0.50 | 0.50 | 167.50 | 167.50 | 0.00 | 0.00 | B | IL | Work on Wisconsin reply brief per G. Helfrich. |
| 19 May 14 | 16556 | Klein, Rebecca M. | 34805568 | 56387017 | 2.00 | 2.00 | 2.00 | 830.00 | 830.00 | 0.00 | 0.00 | B | IL | Researched legal issues for reply summary judgment brief. |
| 19 May 14 | 01698 | Knox III, Paul K. | 34805568 | 56433401 | 1.50 | 1.50 | 1.50 | 172.50 | 172.50 | 0.00 | 0.00 | B | IL | E-filed reply memo. in support, reply to state deft.'s response to proposed findings of fact, w/exhibits and response to state deft.'s proposed findings of fact in 14 C 64 for F. Helfrich. |
| 19 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56371404 | 14.00 | 14.00 | 14.00 | 7,560.00 | 7,560.00 | 0.00 | 0.00 | B | IL | Finalize reply brief and file. |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas
14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | |
| 19 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56363212 | 4.00 | 4.00 | 4.00 | 2,040.00 | 2,040.00 | 0.00 | 0.00 | B | IL | Attention to reply in support of summary judgment. |
| 19 May 14 | 10144 | Westphal, Joyce M | 34805568 | 56381605 | 0.75 | 0.75 | 0.75 | 172.50 | 172.50 | 0.00 | 0.00 | B | IL | Cite-check of brief in preparation for filing. |
| 20 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56379240 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Attention to recent court decisions re supplemental authority. |
| 23 May 14 | 15068 | Helfrich, Gretchen E. | 34818704 | 56613377 | 3.25 | 3.25 | 3.25 | 1,755.00 | 1,755.00 | 0.00 | 0.00 | B | IL | Begin researching opposition to contingent motion to stay. |
| 23 May 14 | 08240 | Germann, Hans J. | 34805568 | 56407077 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 | B | IL | Review Defendant's motion re. stay. |
| 28 May 14 | 08240 | Germann, Hans J. | 34805568 | 56459398 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 | B | IL | Emails re. potential intervenors. |
| 29 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56498367 | 2.00 | 2.00 | 2.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Revise opposition to stay motion. |
| 30 May 14 | 15068 | Helfrich, Gretchen E. | 34805568 | 56498577 | 1.00 | 1.00 | 1.00 | 540.00 | 540.00 | 0.00 | 0.00 | B | IL | Revise and finalize opposition to stay motion. |
| 30 May 14 | 16960 | Dickerson, Frank M. | 34805568 | 56460611 | 0.25 | 0.25 | 0.25 | 127.50 | 127.50 | 0.00 | 0.00 | B | IL | Attention to filing of opposition to stay motion. |
| 06 Jun 14 | 16656 | Klein, Rebecca M. | 34818704 | 56547365 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Reviewed summary judgment opinion. |
| 06 Jun 14 | 15068 | Helfrich, Gretchen E. | 34818704 | 56613674 | 1.25 | 1.25 | 1.25 | 675.00 | 675.00 | 0.00 | 0.00 | B | IL | Review judgment and discuss injunction strategy. |
| 06 Jun 14 | 16960 | Dickerson, Frank M. | 34818704 | 56532979 | 0.75 | 0.75 | 0.75 | 382.50 | 382.50 | 0.00 | 0.00 | B | IL | Attention to marriage ruling. |
| 07 Jun 14 | 16960 | Dickerson, Frank M. | 34818704 | 56532878 | 2.00 | 2.00 | 2.00 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | B | IL | Attention to issues re injunction. |
| 07 Jun 14 | 16656 | Klein, Rebecca M. | 34818704 | 56574849 | 0.50 | 0.50 | 0.50 | 207.50 | 207.50 | 0.00 | 0.00 | B | IL | Researched injunctions in other marriage equality cases. |
| 09 Jun 14 | 01698 | Knox III, Paul K. | 34818704 | 56654156 | 0.50 | 0.50 | 0.50 | 57.50 | 57.50 | 0.00 | 0.00 | B | IL | E-filed proposed injunction in 14 C 64 for G. Helfrich. |
| 09 Jun 14 | 46759 | Anderson, Mary M. | 34818704 | 56565083 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Research regarding injunctions and declaratory judgments. |
| 09 Jun 14 | 08485 | Schroeder, James C. | 34818704 | 56538800 | 0.50 | 0.50 | 0.50 | 387.50 | 387.50 | 0.00 | 0.00 | B | IL | Discussions with Gretchen Helfrich and Frank Dickerson re appellate jurisdiction issues. |
| 09 Jun 14 | 16960 | Dickerson, Frank M. | 34818704 | 56553534 | 2.50 | 2.50 | 2.50 | 1,275.00 | 1,275.00 | 0.00 | 0.00 | B | IL | Attention to stay motion and injunction. |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180   Pro Bono Committee - Americas

14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Tobill | Bill | Value Std | Base | Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09 Jun 14 | 01677 | Bishop, Timothy S. | 34818704 | 56538276 | 0.75 | 0.75 | 0.75 | 712.50 | 712.50 | 0.00 | 0.00 | B | IL | Conference with Dickerson and comment on draft injunction order. |
| 09 Jun 14 | 15068 | Helfrich, Gretchen E. | 34818704 | 56613484 | 8.00 | 8.00 | 8.00 | 4,320.00 | 4,320.00 | 0.00 | 0.00 | B | IL | Work on and file propsed injunction. Telephone hearing on emergency motion re stay. |
| 10 Jun 14 | 15068 | Helfrich, Gretchen E. | 34818704 | 566113678 | 12.00 | 12.00 | 12.00 | 6,480.00 | 6,480.00 | 0.00 | 0.00 | B | IL | Research and draft memo in opposition to appellate jurisdiction. Call re memo. |
| 10 Jun 14 | 16960 | Dickerson, Frank M. | 34818704 | 56553777 | 1.00 | 1.00 | 1.00 | 510.00 | 510.00 | 0.00 | 0.00 | B | IL | Attention to stay appeal. |
| 10 Jun 14 | 46759 | Anderson, Mary M. | 34818704 | 56565087 | 4.00 | 4.00 | 4.00 | 1,500.00 | 1,500.00 | 0.00 | 0.00 | B | IL | Research regarding the availability of injunctions for declaratory judgments. |
| 11 Jun 14 | 15068 | Helfrich, Gretchen E. | 34818704 | 56613634 | 12.00 | 12.00 | 12.00 | 6,480.00 | 6,480.00 | 0.00 | 0.00 | B | IL | Finish and file jurisdiction memo. Begin research on reply in support of injunction. |
| 11 Jun 14 | 08240 | Germann, Hans J. | 34818704 | 56586486 | 0.25 | 0.25 | 0.25 | 168.75 | 168.75 | 0.00 | 0.00 | B | IL | Review jurisdictional briefs. |
| 11 Jun 14 | 16960 | Dickerson, Frank M. | 34818704 | 56553859 | 7.00 | 7.00 | 7.00 | 3,570.00 | 3,570.00 | 0.00 | 0.00 | B | IL | Attention to reply in support of injunction. |
| 11 Jun 14 | 08711 | Silverman, Robert D. | 34818704 | 56556733 | 0.50 | 0.50 | 0.50 | 57.50 | 57.50 | 0.00 | 0.00 | B | IL | Electronic filing of rule 26.1 disclosure statement and added additional parties in USCA, 7th Circuit case no. 14-2266 for G. Helfrich. |
| 11 Jun 14 | 48632 | Becker, Paige K. | 34818704 | 56556049 | 6.00 | 6.00 | 6.00 | 1,710.00 | 1,710.00 | 0.00 | 0.00 | B | IL | Researched Ex Parte Young exceptions for Attorney General and Governor and reviewed defense's case law for brief in support of plaintiff's injunction. |
| 12 Jun 14 | 15068 | Helfrich, Gretchen E. | 34818704 | 56613180 | 8.00 | 8.00 | 8.00 | 4,320.00 | 4,320.00 | 0.00 | 0.00 | B | IL | File reply memo ISO injunction.  Begin preparation for injunction hearing.  Call re memo.  Call re hearing. |
| 12 Jun 14 | 48658 | Lobert, Joshua T. | 34818704 | 56568363 | 8.00 | 8.00 | 8.00 | 2,280.00 | 2,280.00 | 0.00 | 0.00 | B | IL | Researching and writing memo about Wisconsin marriage laws. |
| 12 Jun 14 | 48632 | Becker, Paige K. | 34818704 | 56569451 | 1.75 | 1.75 | 1.75 | 498.75 | 498.75 | 0.00 | 0.00 | B | IL | Researched whether threats to enforce make an official subject to injunction under Ex Parte Young. |
| 12 Jun 14 | 16960 | Dickerson, Frank M. | 34818704 | 56582478 | 7.00 | 7.00 | 7.00 | 3,570.00 | 3,570.00 | 0.00 | 0.00 | B | IL | Revise reply brief in support of injunction. |
| 13 Jun 14 | 15068 | Helfrich, Gretchen E. | 34818704 | 56613637 | 8.00 | 8.00 | 8.00 | 4,320.00 | 4,320.00 | 0.00 | 0.00 | B | IL | Travel to and attend hearing in Madison. |
| 13 Jun 14 | 16960 | Dickerson, Frank M. | 34818704 | 56582136 | 2.00 | 2.00 | 2.00 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | B | IL | Prepare for and attend telephonic hearing. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180      Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

|  |  |  |  |  | Hours | | | | Value | | | | | |  |
|  |  |  |  |  |  |  |  |  |  |  |  | WIP | Loc |  |
| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Base | Tobill | Bill | Std | Base | Tobill | Bill Status | Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 Jun 14 | 48658 | Lobert, Joshua T. | 34818704 | 56585213 | 2.00 | 2.00 | 2.00 | 570.00 | 570.00 | 0.00 | 0.00 | B | IL | Researching Wisconsin marriage cases. |
| 16 Jun 14 | 15068 | Helfrich, Gretchen E. | 34818704 | 56613307 | 2.00 | 2.00 | 2.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Discuss and research expedited appeal. |
| 16 Jun 14 | 48658 | Lobert, Joshua T. | 34818704 | 56594498 | 5.00 | 5.00 | 5.00 | 1,425.00 | 1,425.00 | 0.00 | 0.00 | B | IL | Researching Wisconsin marriage law and updating memo detailing them. |
| 16 Jun 14 | 08240 | Germann, Hans J. | 34818704 | 56601434 | 2.00 | 2.00 | 2.00 | 1,350.00 | 1,350.00 | 0.00 | 0.00 | B | IL | Review 7th Circuit rules; confer re. appeal, expedition. Research re. same. Review motion to dismiss appeal; prepare response. |
| 16 Jun 14 | 16960 | Dickerson, Frank M. | 34818704 | 56601605 | 0.50 | 0.50 | 0.50 | 255.00 | 255.00 | 0.00 | 0.00 | B | IL | Telephone conference re expedited appeal. |
| 17 Jun 14 | 48658 | Lobert, Joshua T. | 34818704 | 56605221 | 4.00 | 4.00 | 4.00 | 1,140.00 | 1,140.00 | 0.00 | 0.00 | B | IL | Doing follow up work on Wisconsin marriage matter. |
| 18 Jun 14 | 48658 | Lobert, Joshua T. | 34818704 | 56616414 | 5.00 | 5.00 | 5.00 | 1,425.00 | 1,425.00 | 0.00 | 0.00 | B | IL | Researching Wisconsin court cases and composing a memo about them. |
| 18 Jun 14 | 15068 | Helfrich, Gretchen E. | 34818704 | 56613849 | 3.00 | 3.00 | 3.00 | 1,620.00 | 1,620.00 | 0.00 | 0.00 | B | IL | research on validity of marriage. |
| 19 Jun 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823438 | 1.00 | 1.00 | 1.00 | 540.00 | 540.00 | 0.00 | 0.00 | B | IL | Review research on marriage validity. |
| 20 Jun 14 | 46759 | Anderson, Mary M. | 34818704 | 56642550 | 2.00 | 2.00 | 2.00 | 750.00 | 750.00 | 0.00 | 0.00 | B | IL | Research regarding the timeframe in which AGs normally filed Notice of Appeal in marriage cases around the country. |
| 23 Jun 14 | 06202 | Kadish, Marc R. | 34818704 | 56647618 | 0.75 | 0.75 | 0.75 | 401.25 | 401.25 | 0.00 | 0.00 | B | IL | Confer with John Knight. Confer with Chip Dickerson. Confer with Lori Lightfoot. |
| 23 Jun 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56822959 | 0.75 | 0.75 | 0.75 | 405.00 | 405.00 | 0.00 | 0.00 | B | IL | Emails related to letter to AG. |
| 24 Jun 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823427 | 7.00 | 7.00 | 7.00 | 3,780.00 | 3,780.00 | 0.00 | 0.00 | B | IL | Research and drafting for motion to lift stay. |
| 25 Jun 14 | 06202 | Kadish, Marc R. | 34818704 | 56669563 | 0.75 | 0.75 | 0.75 | 401.25 | 401.25 | 0.00 | 0.00 | B | IL | Email and call to John Knight. Confer with Chip Dickerson, Hans Germann, confer with Marcia. Review Utah Opinion. Confer with Hannah Chanoine. |
| 01 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823280 | 7.00 | 7.00 | 7.00 | 3,955.00 | 3,955.00 | 0.00 | 0.00 | B | IL | Research and drafting for motion to lift stay. |
| 01 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823502 | 1.00 | 1.00 | 1.00 | 565.00 | 565.00 | 0.00 | 0.00 | B | IL | Emails with team re documents. |
| 02 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56739289 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Teleconference with J. Knight, L. Dupuis, and H. Germann re expediting appeal. |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56759262 | 3.50 | 3.50 | 3.50 | 2,467.50 | 2,467.50 | 0.00 | 0.00 | B | IL | Confer re. motion to lift stay.  Research for motion; draft motion.  Review edits, emails re. motion. |
| 02 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823482 | 0.50 | 0.50 | 0.50 | 282.50 | 282.50 | 0.00 | 0.00 | B | IL | Emails re motion to expedite. |
| 03 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823166 | 3.00 | 3.00 | 3.00 | 1,695.00 | 1,695.00 | 0.00 | 0.00 | B | IL | Work on and finalize motion to lift stay. |
| 03 Jul 14 | 00783 | Baker, Alexis | 34833439 | 56760936 | 0.50 | 0.50 | 0.50 | 60.00 | 60.00 | 0.00 | 0.00 | B | IL | E-Filed Plaintiffs' Motion to Immediately Lift Stay and Request for Expedited Consideration w/USDC WD WI for F. Dickerson. |
| 03 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56758666 | 1.00 | 1.00 | 1.00 | 705.00 | 705.00 | 0.00 | 0.00 | B | IL | Emails re. motion to lift stay.  Revise motion. |
| 03 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56757342 | 0.75 | 0.75 | 0.75 | 416.25 | 416.25 | 0.00 | 0.00 | B | IL | Revise and file motion to lift stay. |
| 07 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823262 | 8.00 | 8.00 | 8.00 | 4,520.00 | 4,520.00 | 0.00 | 0.00 | B | IL | Begin working on draft of motion to expedite appeal. |
| 08 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823451 | 4.00 | 4.00 | 4.00 | 2,260.00 | 2,260.00 | 0.00 | 0.00 | B | IL | Work on and file motion to expedite briefing in motion to lift stay. |
| 08 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56819625 | 0.50 | 0.50 | 0.50 | 352.50 | 352.50 | 0.00 | 0.00 | B | IL | Call with co-counsel.  Emails re. motion, notice of appeal. |
| 09 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823064 | 3.00 | 3.00 | 3.00 | 1,695.00 | 1,695.00 | 0.00 | 0.00 | B | IL | Continue working on draft of motion to expedite appeal. |
| 10 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823181 | 4.00 | 4.00 | 4.00 | 2,260.00 | 2,260.00 | 0.00 | 0.00 | B | IL | Begin to finalize motion to expedite. |
| 10 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56808673 | 0.25 | 0.25 | 0.25 | 176.25 | 176.25 | 0.00 | 0.00 | B | IL | Review filings, review draft motion to expedite. |
| 10 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56799916 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Attention to motion to expedite appeal. |
| 11 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56838492 | 3.00 | 3.00 | 3.00 | 1,665.00 | 1,665.00 | 0.00 | 0.00 | B | IL | Attention to appeal. |
| 11 Jul 14 | 09736 | Wells, Stephen F. | 34833439 | 56832752 | 0.50 | 0.50 | 0.50 | 175.00 | 175.00 | 0.00 | 0.00 | B | IL | Cite-checking brief for G. Helfrich. |
| 11 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56809388 | 0.50 | 0.50 | 0.50 | 352.50 | 352.50 | 0.00 | 0.00 | B | IL | Review emails, edits on motion to expedite.  Review order, emails re. schedule. |
| 11 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823023 | 4.00 | 4.00 | 4.00 | 2,260.00 | 2,260.00 | 0.00 | 0.00 | B | IL | Finalize motion to expedite and consolidate for filing. |

Page 28

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180     Pro Bono Committee - Americas
14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56818826 | 0.25 | 0.25 | 0.25 | 176.25 | 176.25 | 0.00 | 0.00 | B | IL | Emails re. appeal, briefing schedule, motion for en banc. |
| 14 Jul 14 | 01677 | Bishop, Timothy S. | 34833439 | 56818788 | 4.25 | 4.25 | 4.25 | 4,165.00 | 4,165.00 | 0.00 | 0.00 | B | IL | Conference with Dickerson re status; ideas for brief and argument preparation to Dickerson and Wells; begin review of case documents to prepare for appeal and argument assistance. |
| 14 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56823114 | 2.00 | 2.00 | 2.00 | 1,130.00 | 1,130.00 | 0.00 | 0.00 | B | IL | Review filings in appeal.  Discuss briefing schedule. |
| 14 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56821439 | 0.50 | 0.50 | 0.50 | 240.00 | 240.00 | 0.00 | 0.00 | B | IL | Spoke to C. Dickerson regarding Seventh Circuit appeal and strategy; reviewed Seventh Circuit schedule. |
| 15 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56844873 | 1.00 | 1.00 | 1.00 | 480.00 | 480.00 | 0.00 | 0.00 | B | IL | Participated in team conference call regarding Seventh Circuit briefing and oral argument; discussed same with C. Dickerson. |
| 15 Jul 14 | 01677 | Bishop, Timothy S. | 34833439 | 56847927 | 3.00 | 3.00 | 3.00 | 2,940.00 | 2,940.00 | 0.00 | 0.00 | B | IL | Discuss moot with Dickerson and follow up calls; begin review of trial court briefs. |
| 15 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56874639 | 0.75 | 0.75 | 0.75 | 528.75 | 528.75 | 0.00 | 0.00 | B | IL | Call with co-counsel. |
| 15 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56822948 | 1.00 | 1.00 | 1.00 | 565.00 | 565.00 | 0.00 | 0.00 | B | IL | Prepare for and conference call with team re: briefing schedule and appeal. |
| 15 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56838946 | 1.00 | 1.00 | 1.00 | 555.00 | 555.00 | 0.00 | 0.00 | B | IL | Telephone conference re appellate briefing. |
| 15 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56838025 | 3.00 | 3.00 | 3.00 | 1,665.00 | 1,665.00 | 0.00 | 0.00 | B | IL | Attention to appellate issues. |
| 16 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56941074 | 2.00 | 2.00 | 2.00 | 1,130.00 | 1,130.00 | 0.00 | 0.00 | B | IL | Research related to brief. |
| 16 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56941075 | 6.00 | 6.00 | 6.00 | 3,390.00 | 3,390.00 | 0.00 | 0.00 | B | IL | Research and draft resprise brief. |
| 16 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56839025 | 2.50 | 2.50 | 2.50 | 1,387.50 | 1,387.50 | 0.00 | 0.00 | B | IL | Attention to response brief. |
| 16 Jul 14 | 01677 | Bishop, Timothy S. | 34833439 | 56847383 | 2.00 | 2.00 | 2.00 | 1,960.00 | 1,960.00 | 0.00 | 0.00 | B | IL | Continue study of briefs; begin preparation for moot. |
| 17 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56844780 | 0.25 | 0.25 | 0.25 | 120.00 | 120.00 | 0.00 | 0.00 | B | IL | Discusses Seventh Circuit issues with C. Dickerson. |
| 17 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56851945 | 8.00 | 8.00 | 8.00 | 4,440.00 | 4,440.00 | 0.00 | 0.00 | B | IL | Attention to brief. |

12/2/2014
4:39 PM

Mayer MB
Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | |
| 17 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56940156 | 5.00 | 5.00 | 5.00 | 2,825.00 | 2,825.00 | 0.00 | 0.00 | B | IL | Discussion of en banc issue. Draft en banc brief. |
| 18 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56867764 | 6.50 | 6.50 | 6.50 | 3,607.50 | 3,607.50 | 0.00 | 0.00 | B | IL | Attention to appellate brief. |
| 18 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56940141 | 2.25 | 2.25 | 2.25 | 1,271.25 | 1,271.25 | 0.00 | 0.00 | B | IL | Revise en banc brief. |
| 18 Jul 14 | 06202 | Kadish, Marc R. | 34833439 | 56862833 | 1.00 | 1.00 | 1.00 | 555.00 | 555.00 | 0.00 | 0.00 | B | IL | Confer with Hannah Chanoine (2 times); confer with Chip Dickerson. Confer with Steve Sanders. |
| 19 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56866657 | 5.00 | 5.00 | 5.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | B | IL | Researched and drafted section of Seventh Circuit brief on fundamental rights. |
| 21 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56942789 | 1.50 | 1.50 | 1.50 | 847.50 | 847.50 | 0.00 | 0.00 | B | IL | Research and draft response brief. |
| 21 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56889802 | 4.00 | 4.00 | 4.00 | 2,220.00 | 2,220.00 | 0.00 | 0.00 | B | IL | Attention to response to motion for initial en banc. |
| 21 Jul 14 | 08711 | Silverman, Robert D. | 34833439 | 56872740 | 1.00 | 1.00 | 1.00 | 120.00 | 120.00 | 0.00 | 0.00 | B | IL | Electronic filing of rule 26.1 disclosure statement, appellees' response to appellants' petition for initial hearing en banc in a.m. and corrected response in p.m. in USCA, 7th Circuit case no. 14-2526 for F. Dickerson. |
| 21 Jul 14 | 01677 | Bishop, Timothy S. | 34833439 | 56872756 | 6.75 | 6.75 | 6.75 | 6,615.00 | 6,615.00 | 0.00 | 0.00 | B | IL | Work on staffing moot; reading material for brief, moot; discuss motion practice (en banc) with Dickerson; communications with team. |
| 21 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56889900 | 3.75 | 3.75 | 3.75 | 2,081.25 | 2,081.25 | 0.00 | 0.00 | B | IL | Draft brief. |
| 21 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56872265 | 6.25 | 6.25 | 6.25 | 3,000.00 | 3,000.00 | 0.00 | 0.00 | B | IL | Researched and drafted section of Seventh Circuit brief on fundamental rights. |
| 22 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56941538 | 6.00 | 6.00 | 6.00 | 3,390.00 | 3,390.00 | 0.00 | 0.00 | B | IL | Work on Baker and sex discrimination sections of brief. |
| 22 Jul 14 | 01677 | Bishop, Timothy S. | 34833439 | 56898322 | 6.00 | 6.00 | 6.00 | 5,880.00 | 5,880.00 | 0.00 | 0.00 | B | IL | Continue reading cases and articles in preparation for briefing and argument. |
| 22 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56904579 | 2.00 | 2.00 | 2.00 | 960.00 | 960.00 | 0.00 | 0.00 | B | IL | Researched and drafted section of Seventh Circuit brief regarding fundamental rights. |
| 22 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56889669 | 7.75 | 7.75 | 7.75 | 4,301.25 | 4,301.25 | 0.00 | 0.00 | B | IL | Draft brief. |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas
14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56934077 | 1.75 | 1.75 | 1.75 | 1,233.75 | 1,233.75 | 0.00 | 0.00 | B | IL | Call with co-counsel; review appellant's brief. |
| 23 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56944814 | 1.00 | 1.00 | 1.00 | 565.00 | 565.00 | 0.00 | 0.00 | B | IL | Revise response brief. |
| 23 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56889677 | 5.50 | 5.50 | 5.50 | 3,052.50 | 3,052.50 | 0.00 | 0.00 | B | IL | Draft reply brief. |
| 23 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56903712 | 2.25 | 2.25 | 2.25 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Drafted and revised section of Seventh Circuit brief on fundamental rights. |
| 23 Jul 14 | 48245 | Shi, Linda X. | 34833439 | 56925451 | 3.00 | 3.00 | 3.00 | 1,440.00 | 1,440.00 | 0.00 | 0.00 | B | IL | Participated in teleconference with the ACLU to discuss the drafting of the appellees' brief for the Seventh Circuit. Reviewed the appellants' briefs from the Wisconsin and Indiana cases. Reviewed the district courts' decisions for the Wisconsin and Indiana cases.. |
| 24 Jul 14 | 48245 | Shi, Linda X. | 34833439 | 56963548 | 2.50 | 2.50 | 2.50 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | B | IL | Reviewed briefs in the Indiana and Wisconsin marriage appeals, and the district courts' opinions. Researched case law to distinguish defendants' arguments regarding positive and negative rights. |
| 24 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56957817 | 2.00 | 2.00 | 2.00 | 1,130.00 | 1,130.00 | 0.00 | 0.00 | B | IL | Continue to work on response brief. |
| 24 Jul 14 | 01677 | Bishop, Timothy S. | 34833439 | 56904805 | 4.00 | 4.00 | 4.00 | 3,920.00 | 3,920.00 | 0.00 | 0.00 | B | IL | Study Crabb orders; study Wisconsin opening brief. |
| 24 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56933605 | 0.25 | 0.25 | 0.25 | 176.25 | 176.25 | 0.00 | 0.00 | B | IL | Emails re. appellate brief. |
| 24 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56904089 | 5.00 | 5.00 | 5.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | B | IL | Drafted and revised section of Seventh Circuit brief on fundamental rights. |
| 24 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56911346 | 12.00 | 12.00 | 12.00 | 6,660.00 | 6,660.00 | 0.00 | 0.00 | B | IL | Draft response brief. |
| 25 Jul 14 | 01677 | Bishop, Timothy S. | 34833439 | 56918934 | 4.50 | 4.50 | 4.50 | 4,410.00 | 4,410.00 | 0.00 | 0.00 | B | IL | Working on Wisconsin brief and response; mark up draft plaintiffs brief; e-mails with Dickerson re draft. |
| 25 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56957928 | 2.75 | 2.75 | 2.75 | 1,553.75 | 1,553.75 | 0.00 | 0.00 | B | IL | Prepare for and call re drafting and structure. Work on revisions to circulate over the weekend. |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas
14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|------|------|------|---------------------|-------------|------|--------|------|--------|--------|--------|------|-----|------|
| 25 Jul 14 | 48245 | Shi, Linda X. | 34833439 | 56963310 | 2.00 | 2.00 | 2.00 | 960.00 | 960.00 | 0.00 | 0.00 | B | IL | Researched the distinction between positive and negative rights. Analyzed whether federal marriage cases ruled based on equal protection or substantive due process. Attended conference call regarding the drafting of the brief. |
| 25 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56914714 | 5.00 | 5.00 | 5.00 | 2,775.00 | 2,775.00 | 0.00 | 0.00 | B | IL | Attention to brief. |
| 25 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56915145 | 4.00 | 4.00 | 4.00 | 1,920.00 | 1,920.00 | 0.00 | 0.00 | B | IL | Participated in conference call with ACLU and Mayer Brown team regarding brief; reviewed draft brief; researched marriage equality cases. |
| 26 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56923931 | 4.00 | 4.00 | 4.00 | 2,220.00 | 2,220.00 | 0.00 | 0.00 | B | IL | Revise brief. |
| 26 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56982390 | 0.75 | 0.75 | 0.75 | 360.00 | 360.00 | 0.00 | 0.00 | B | IL | Reviewed marriage equality cases and created chart. |
| 26 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56939867 | 2.25 | 2.25 | 2.25 | 1,271.25 | 1,271.25 | 0.00 | 0.00 | B | IL | Revise brief sections related to sex discrim, facts, and due process. |
| 27 Jul 14 | 48245 | Shi, Linda X. | 34833439 | 56963330 | 2.25 | 2.25 | 2.25 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | B | IL | Reviewed federal marriage cases and classified on whether the courts ruled on fundamental rights or equal protection. |
| 27 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56982150 | 1.00 | 1.00 | 1.00 | 480.00 | 480.00 | 0.00 | 0.00 | B | IL | Reviewed marriage equality cases and created chart. |
| 27 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56942010 | 1.25 | 1.25 | 1.25 | 706.25 | 706.25 | 0.00 | 0.00 | B | IL | Work on revisions to brief. |
| 28 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56982612 | 0.75 | 0.75 | 0.75 | 360.00 | 360.00 | 0.00 | 0.00 | B | IL | Conference call regarding Seventh Circuit brief. |
| 28 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56934342 | 2.75 | 2.75 | 2.75 | 1,938.75 | 1,938.75 | 0.00 | 0.00 | B | IL | Review, edit draft appellate brief. |
| 28 Jul 14 | 48245 | Shi, Linda X. | 34833439 | 56962625 | 0.75 | 0.75 | 0.75 | 360.00 | 360.00 | 0.00 | 0.00 | B | IL | Attended call discussing edits to the brief. |
| 28 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56957881 | 3.00 | 3.00 | 3.00 | 1,695.00 | 1,695.00 | 0.00 | 0.00 | B | IL | Prepare for and call re drafting brief. Work on revisions. |
| 28 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 56933620 | 2.50 | 2.50 | 2.50 | 1,387.50 | 1,387.50 | 0.00 | 0.00 | B | IL | Attention to brief. |
| 29 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 57000077 | 1.50 | 1.50 | 1.50 | 832.50 | 832.50 | 0.00 | 0.00 | B | IL | Attention to response brief. |
| 29 Jul 14 | 01677 | Bishop, Timothy S. | 34833439 | 56939153 | 6.25 | 6.25 | 6.25 | 6,125.00 | 6,125.00 | 0.00 | 0.00 | B | IL | Edit complete revised draft of response brief; study new CA4 SSM ruling, inc dissent; work on questions for moot. |

12/2/2014
4:39 PM

Mayer Brown
Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas
14445349    ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|------|------|------|---------------------|-------------|------|------|------|------|------|------|------|------|------|
| 29 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56977217 | 3.25 | 3.25 | 3.25 | 2,291.25 | 2,291.25 | 0.00 | 0.00 | B | IL | Review, edit brief; emails, call re. same. |
| 29 Jul 14 | 48245 | Shi, Linda X. | 34833439 | 56985497 | 5.00 | 5.00 | 5.00 | 2,400.00 | 2,400.00 | 0.00 | 0.00 | B | IL | Attended meeting discussing edits to the appellate brief. Researched federal district court cases that interpreted Windsor as applying rational basis review for equal protection. |
| 29 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56982781 | 0.25 | 0.25 | 0.25 | 120.00 | 120.00 | 0.00 | 0.00 | B | IL | Reviewed emails from team regarding brief. |
| 29 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56957326 | 2.50 | 2.50 | 2.50 | 1,412.50 | 1,412.50 | 0.00 | 0.00 | B | IL | Draft and circulate proposed language for sex discrim argument. Prepare for and call to discuss sex discrim argument and other issues. |
| 30 Jul 14 | 16960 | Dickerson, Frank M. | 34833439 | 57000775 | 1.00 | 1.00 | 1.00 | 555.00 | 555.00 | 0.00 | 0.00 | B | IL | Attention to reply brief. |
| 30 Jul 14 | 01677 | Bishop, Timothy S. | 34833439 | 56952321 | 3.50 | 3.50 | 3.50 | 3,430.00 | 3,430.00 | 0.00 | 0.00 | B | IL | Conference with C. Dickerson re briefing and argument issues; study new Indiana plaintiffs brief in CA7; study leading Supreme Court decisions. |
| 30 Jul 14 | 06202 | Kadish, Marc R. | 34833439 | 56956268 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Wisconsin Same Sex - Confer with Chip. Call to Hannah. Meet with Britt Poulos. |
| 30 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56982754 | 0.25 | 0.25 | 0.25 | 120.00 | 120.00 | 0.00 | 0.00 | B | IL | Reviewed emails from team regarding brief. |
| 30 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56957886 | 2.25 | 2.25 | 2.25 | 1,271.25 | 1,271.25 | 0.00 | 0.00 | B | IL | Integrate revised Windsor section and Bishop edits into brief. Email re revisions to Windsor section. |
| 31 Jul 14 | 08240 | Germann, Hans J. | 34833439 | 56978116 | 0.50 | 0.50 | 0.50 | 352.50 | 352.50 | 0.00 | 0.00 | B | IL | Emails re. brief, edits. Review Appling decision. |
| 31 Jul 14 | 09736 | Wells, Stephen F. | 34833439 | 56979859 | 2.00 | 2.00 | 2.00 | 700.00 | 700.00 | 0.00 | 0.00 | B | IL | Work on appellee's brief in preparation for filing in the U.S. Court of Appeals for the Seventh Circuit per G. Helfrich. |
| 31 Jul 14 | 15068 | Helfrich, Gretchen E. | 34833439 | 56957474 | 4.00 | 4.00 | 4.00 | 2,260.00 | 2,260.00 | 0.00 | 0.00 | B | IL | Call to discuss revisions to response brief. Revise brief. |
| 31 Jul 14 | 16656 | Klein, Rebecca M. | 34833439 | 56982635 | 2.00 | 2.00 | 2.00 | 960.00 | 960.00 | 0.00 | 0.00 | B | IL | Participated in conference call with team regarding brief. |
| 01 Aug 14 | 09736 | Wells, Stephen F. | 34845557 | 57008289 | 3.75 | 3.75 | 3.75 | 1,312.50 | 1,312.50 | 0.00 | 0.00 | B | IL | Work on appellee's brief in preparation for filing in the U.S. Court of Appeals for the Seventh Circuit per G. Helfrich. |
| 01 Aug 14 | 10824 | Madden, Brandy J. | 34845557 | 57025574 | 6.50 | 6.50 | 6.50 | 1,982.50 | 1,982.50 | 0.00 | 0.00 | B | MO | Begin cite-checking legal citations and proofing Plaintiffs-Appellees' Brief. |

12/2/2014
4:39 PM

Mayer Brown
Report MB_TM27
Req'd by TL016923

DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180        Pro Bono Committee - Americas

14445349      ACLU re: Second Special Project

| | | | | | | | Hours | | | | Value | | | | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Base | Tobill | Bill | | Std | Base | Tobill | | | | | |
| 01 Aug 14 | 15068 | Helfrich, Gretchen E. | 34845557 | 56993543 | 2.00 | 2.00 | 2.00 | | 1,130.00 | 1,130.00 | 0.00 | | 0.00 | B | IL | Review edits to brief.  Emails re brief. |
| 02 Aug 14 | 10824 | Madden, Brandy J. | 34845557 | 57025575 | 5.50 | 5.50 | 5.50 | | 1,677.50 | 1,677.50 | 0.00 | | 0.00 | B | MO | Complete cite-checking legal citations and proofing Plaintiffs'-Appellees' Brief. |
| 03 Aug 14 | 16656 | Klein, Rebecca M. | 34845557 | 57035674 | 0.50 | 0.50 | 0.50 | | 240.00 | 240.00 | 0.00 | | 0.00 | B | IL | Conference call regarding Seventh Circuit brief. |
| 03 Aug 14 | 48245 | Shi, Linda X. | 34845557 | 57013827 | 0.50 | 0.50 | 0.50 | | 240.00 | 240.00 | 0.00 | | 0.00 | B | IL | Attended telephone meeting regarding the draft of the brief. |
| 03 Aug 14 | 16960 | Dickerson, Frank M. | 34845557 | 57000159 | 1.25 | 1.25 | 1.25 | | 693.75 | 693.75 | 0.00 | | 0.00 | B | IL | Attention to response brief. |
| 04 Aug 14 | 09736 | Wells, Stephen F. | 34845557 | 57147018 | 3.25 | 3.25 | 3.25 | | 1,137.50 | 1,137.50 | 0.00 | | 0.00 | B | IL | Work on appellee's brief in preparation for filing in the U.S. Court of Appeals for the Seventh Circuit per G. Helfrich. |
| 04 Aug 14 | 16960 | Dickerson, Frank M. | 34845557 | 57000789 | 7.00 | 7.00 | 7.00 | | 3,885.00 | 3,885.00 | 0.00 | | 0.00 | B | IL | Attention to response brief. |
| 04 Aug 14 | 08711 | Silverman, Robert D. | 34845557 | 57000158 | 0.50 | 0.50 | 0.50 | | 60.00 | 60.00 | 0.00 | | 0.00 | B | IL | Electronic filing of rule 26.1 disclosure statements of G. Helfrich and H. Germann in USCA, 7th Circuit case no. 14-2526 for F. Dickerson. |
| 04 Aug 14 | 15068 | Helfrich, Gretchen E. | 34845557 | 56994079 | 4.00 | 4.00 | 4.00 | | 2,260.00 | 2,260.00 | 0.00 | | 0.00 | B | IL | Finalize brief for filing. |
| 04 Aug 14 | 08485 | Schroeder, James C. | 34874598 | 57001944 | 0.25 | 0.25 | 0.25 | | 201.25 | 201.25 | 0.00 | | 0.00 | B | IL | Discussion with Frank Dickerson re moot court. |
| 04 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57017452 | 2.50 | 2.50 | 2.50 | | 2,450.00 | 2,450.00 | 0.00 | | 0.00 | B | IL | Conference with C. Dickerson re brief, moot; study brief as filed; study reports on SSM cases making way to Supreme Court. |
| 05 Aug 14 | 16960 | Dickerson, Frank M. | 34845557 | 57008237 | 0.50 | 0.50 | 0.50 | | 277.50 | 277.50 | 0.00 | | 0.00 | B | IL | Attention to response brief. |
| 06 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57017540 | 1.00 | 1.00 | 1.00 | | 980.00 | 980.00 | 0.00 | | 0.00 | B | IL | Review reports of Sixth Circuit argument and e-mail Dickerson re same. |
| 07 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57038771 | 5.00 | 5.00 | 5.00 | | 4,900.00 | 4,900.00 | 0.00 | | 0.00 | B | IL | Review petition for certiorari in Smith v. Bishop; communications with Dickerson re CA6 appeal, moots; review reports on CA6 argument; questions for moots. |
| 11 Aug 14 | 08240 | Germann, Hans J. | 34845557 | 57098327 | 0.75 | 0.75 | 0.75 | | 528.75 | 528.75 | 0.00 | | 0.00 | B | IL | Law360 call. |
| 11 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57049096 | 6.00 | 6.00 | 6.00 | | 5,880.00 | 5,880.00 | 0.00 | | 0.00 | B | IL | Review Wisconsin Reply brief; review new Tennessee ruling; review key cases; drafting questions in preparation for moot, argument. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180          Pro Bono Committee - Americas

14445349        ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Tobill | WIP Bill Status | Loc Code | Text |
|------|------|------|---------------------|-------------|------|--------|------|------|------|--------|------|------|------|
| 11 Aug 14 | 08485 | Schroeder, James C. | 34874598 | 57048137 | 0.25 | 0.25 | 0.25 | 201.25 | 201.25 | 0.00 | 0.00 | B | IL | Emails regarding briefs. |
| 12 Aug 14 | 16960 | Dickerson, Frank M. | 34845557 | 57088313 | 0.75 | 0.75 | 0.75 | 416.25 | 416.25 | 0.00 | 0.00 | B | IL | Attention to preparation for moot court sessions. |
| 12 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57056656 | 0.75 | 0.75 | 0.75 | 735.00 | 735.00 | 0.00 | 0.00 | B | IL | Continue work on moot question preparation. |
| 13 Aug 14 | 07050 | Muench, John E. | 34845557 | 57065191 | 2.50 | 2.50 | 2.50 | 2,325.00 | 2,325.00 | 0.00 | 0.00 | B | IL | Preparation for moot court for seventh circuit argument. |
| 13 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57065677 | 2.75 | 2.75 | 2.75 | 2,695.00 | 2,695.00 | 0.00 | 0.00 | B | IL | Continue work reading cases and briefs and drafting questions for moot. |
| 13 Aug 14 | 08485 | Schroeder, James C. | 34874598 | 57068938 | 1.25 | 1.25 | 1.25 | 1,006.25 | 1,006.25 | 0.00 | 0.00 | B | IL | Reading materials for moot court. |
| 14 Aug 14 | 08240 | Germann, Hans J. | 34845557 | 57097911 | 0.25 | 0.25 | 0.25 | 176.25 | 176.25 | 0.00 | 0.00 | B | IL | Review, respond to emails re. draft complaint, strategy. |
| 14 Aug 14 | 08485 | Schroeder, James C. | 34874598 | 57075657 | 5.75 | 5.75 | 5.75 | 4,628.75 | 4,628.75 | 0.00 | 0.00 | B | IL | Reading materials for moot court and drafting possible questions. |
| 15 Aug 14 | 08485 | Schroeder, James C. | 34874598 | 57087885 | 6.00 | 6.00 | 6.00 | 4,830.00 | 4,830.00 | 0.00 | 0.00 | B | IL | Reading briefs and opinions; drafting moot court questions. |
| 15 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57137557 | 3.00 | 3.00 | 3.00 | 2,940.00 | 2,940.00 | 0.00 | 0.00 | B | IL | Work on moot and argument preparation. |
| 15 Aug 14 | 07050 | Muench, John E. | 34845557 | 57088031 | 2.00 | 2.00 | 2.00 | 1,860.00 | 1,860.00 | 0.00 | 0.00 | B | IL | Preparation for Moot Court for Seventh Circuit argument. |
| 16 Aug 14 | 05849 | Kane, Stephen J. | 34845557 | 57088199 | 4.50 | 4.50 | 4.50 | 3,172.50 | 3,172.50 | 0.00 | 0.00 | B | IL | reviewed briefing and formulated questions for moot argument |
| 17 Aug 14 | 05849 | Kane, Stephen J. | 34845557 | 57088204 | 6.00 | 6.00 | 6.00 | 4,230.00 | 4,230.00 | 0.00 | 0.00 | B | IL | reviewed briefing and formulated questions for moot argument |
| 17 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57139200 | 1.75 | 1.75 | 1.75 | 1,715.00 | 1,715.00 | 0.00 | 0.00 | B | IL | Rereading dissents in SSM cases in preparation for moot. |
| 18 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57138829 | 4.75 | 4.75 | 4.75 | 4,655.00 | 4,655.00 | 0.00 | 0.00 | B | IL | Moot and final prep for same. |
| 18 Aug 14 | 08485 | Schroeder, James C. | 34874598 | 57101528 | 2.75 | 2.75 | 2.75 | 2,213.75 | 2,213.75 | 0.00 | 0.00 | B | IL | Participating in moot court for 7th Cir. argument. |
| 18 Aug 14 | 16960 | Dickerson, Frank M. | 34845557 | 57102491 | 4.00 | 4.00 | 4.00 | 2,220.00 | 2,220.00 | 0.00 | 0.00 | B | IL | Attention to moot court for marriage case. |
| 18 Aug 14 | 05849 | Kane, Stephen J. | 34845557 | 57106484 | 4.50 | 4.50 | 4.50 | 3,172.50 | 3,172.50 | 0.00 | 0.00 | B | IL | reviewed briefing and formulated questions for moot argument; participated in moot |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180        Pro Bono Committee - Americas

14445349     ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Base | Tobill | Bill | Std | Base | Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 Aug 14 | 03221 | Dziekan, Susan | 34845557 | 57119972 | 0.25 | 0.25 | 0.25 | 50.00 | 50.00 | 0.00 | 0.00 B | IL | Pulling copies of cases per Muench's request. |
| 19 Aug 14 | 07050 | Muench, John E. | 34845557 | 57109578 | 3.75 | 3.75 | 3.75 | 3,487.50 | 3,487.50 | 0.00 | 0.00 B | IL | Work on Q and A issues for August 20 moot court in preparation for Seventh Circuit argument. |
| 20 Aug 14 | 08240 | Germann, Hans J. | 34845557 | 57160713 | 2.75 | 2.75 | 2.75 | 1,938.75 | 1,938.75 | 0.00 | 0.00 B | IL | Moot court; prepare for moot. |
| 20 Aug 14 | 48245 | Shi, Linda X. | 34845557 | 57145230 | 2.00 | 2.00 | 2.00 | 960.00 | 960.00 | 0.00 | 0.00 B | IL | Attended moot court for Wolf v. Walker. |
| 20 Aug 14 | 16656 | Klein, Rebecca M. | 34845557 | 57143332 | 1.00 | 1.00 | 1.00 | 480.00 | 480.00 | 0.00 | 0.00 B | IL | Attended moot court. |
| 20 Aug 14 | 16960 | Dickerson, Frank M. | 34845557 | 57138558 | 2.75 | 2.75 | 2.75 | 1,526.25 | 1,526.25 | 0.00 | 0.00 B | IL | Prepare for and attend moot court. |
| 20 Aug 14 | 07050 | Muench, John E. | 34845557 | 57125462 | 4.75 | 4.75 | 4.75 | 4,417.50 | 4,417.50 | 0.00 | 0.00 B | IL | Preparation for and moot court judging in preparation for Seventh Circuit argument in the marriage appeal |
| 22 Aug 14 | 08485 | Schroeder, James C. | 34874598 | 57140311 | 0.25 | 0.25 | 0.25 | 201.25 | 201.25 | 0.00 | 0.00 B | IL | Discussion with Frank Dickerson re oral argument. |
| 25 Aug 14 | 16960 | Dickerson, Frank M. | 34845557 | 57163823 | 4.00 | 4.00 | 4.00 | 2,220.00 | 2,220.00 | 0.00 | 0.00 B | IL | Participate in moot court session re oral argument. |
| 25 Aug 14 | 48245 | Shi, Linda X. | 34845557 | 57174745 | 3.00 | 3.00 | 3.00 | 1,440.00 | 1,440.00 | 0.00 | 0.00 B | IL | Participated in moot for the 7th Circuit oral arguments. |
| 25 Aug 14 | 16656 | Klein, Rebecca M. | 34859512 | 57233996 | 2.50 | 2.50 | 2.50 | 1,200.00 | 1,200.00 | 0.00 | 0.00 B | IL | Attended moot court. |
| 26 Aug 14 | 16656 | Klein, Rebecca M. | 34859512 | 57234900 | 4.00 | 4.00 | 4.00 | 1,920.00 | 1,920.00 | 0.00 | 0.00 B | IL | Attended Seventh Circuit hearing. |
| 26 Aug 14 | 08485 | Schroeder, James C. | 34874598 | 57160358 | 1.75 | 1.75 | 1.75 | 1,408.75 | 1,408.75 | 0.00 | 0.00 B | IL | Listening to 7th Cir. arguments. |
| 26 Aug 14 | 48245 | Shi, Linda X. | 34845557 | 57184744 | 4.00 | 4.00 | 4.00 | 1,920.00 | 1,920.00 | 0.00 | 0.00 B | IL | Prepared for and attended the Seventh Circuit oral arguments for Wolf v. Walker. |
| 26 Aug 14 | 06202 | Kadish, Marc R. | 34845557 | 57160462 | 2.50 | 2.50 | 2.50 | 1,387.50 | 1,387.50 | 0.00 | 0.00 B | IL | 7th Circuit oral argument for Wisconsin and Indiana cases - attend. |
| 26 Aug 14 | 16960 | Dickerson, Frank M. | 34845557 | 57163526 | 5.00 | 5.00 | 5.00 | 2,775.00 | 2,775.00 | 0.00 | 0.00 B | IL | Prepare for and attend oral argument. |
| 27 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57167007 | 1.00 | 1.00 | 1.00 | 980.00 | 980.00 | 0.00 | 0.00 B | IL | Review articles on oral argument, listen to clips, and discuss cert prospects with Kadish and Dickerson. |
| 28 Aug 14 | 01677 | Bishop, Timothy S. | 34845557 | 57182586 | 0.75 | 0.75 | 0.75 | 735.00 | 735.00 | 0.00 | 0.00 B | IL | Review respondents filing with Supreme Court in Oklahoma case. |

Page 36

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180   Pro Bono Committee - Americas
14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours | | | Value | | | WIP Bill Status | WIP Code | Loc | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Base | Tobill | Bill | Std | Base | Tobill | | | | |
| 29 Aug 14 | 08485 | Schroeder, James C. | 34874598 | 57209267 | 0.25 | 0.25 | 0.25 | 201.25 | 201.25 | 0.00 | 0.00 | B | IL | Discussion with Frank Dickerson re 7th Cir. argument. |
| 04 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57258457 | 0.75 | 0.75 | 0.75 | 416.25 | 416.25 | 0.00 | 0.00 | B | IL | Conference with T. Bishop and correspond with ACLU team re next steps. |
| 04 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57258458 | 0.75 | 0.75 | 0.75 | 416.25 | 416.25 | 0.00 | 0.00 | B | IL | Review opinion. |
| 04 Sep 14 | 01677 | Bishop, Timothy M. | 34859512 | 57241329 | 1.50 | 1.50 | 1.50 | 1,470.00 | 1,470.00 | 0.00 | 0.00 | B | IL | Study CA7 decision and consider Supreme Court options; discuss with Chip D. |
| 04 Sep 14 | 16656 | Klein, Rebecca M. | 34859512 | 57265986 | 0.75 | 0.75 | 0.75 | 360.00 | 360.00 | 0.00 | 0.00 | B | IL | Reviewed Seventh Circuit opinion. |
| 07 Sep 14 | 16656 | Klein, Rebecca M. | 34859512 | 57479249 | 0.75 | 0.75 | 0.75 | 360.00 | 360.00 | 0.00 | 0.00 | B | IL | Emailed C. Dickerson and L. Shi regarding cert response; reviewed draft cert response from Indiana plaintiffs. |
| 07 Sep 14 | 08240 | Germann, Hans J. | 34859512 | 57253619 | 0.25 | 0.25 | 0.25 | 176.25 | 176.25 | 0.00 | 0.00 | B | IL | Emails re. cert. petition. |
| 07 Sep 14 | 01677 | Bishop, Timothy S. | 34859512 | 57255126 | 2.00 | 2.00 | 2.00 | 1,960.00 | 1,960.00 | 0.00 | 0.00 | B | IL | Communications with MB team re certiorari response. Read draft Lambda response brief and e-mails to C. Dickerson re same. Research Supreme Court schedule. |
| 08 Sep 14 | 16656 | Klein, Rebecca M. | 34859512 | 57286743 | 7.00 | 7.00 | 7.00 | 3,360.00 | 3,360.00 | 0.00 | 0.00 | B | IL | Participated in conference call regarding cert petition; drafted response to cert petition; spoke to C. Dickerson regarding cert petition. |
| 08 Sep 14 | 08240 | Germann, Hans J. | 34859512 | 57282957 | 0.50 | 0.50 | 0.50 | 352.50 | 352.50 | 0.00 | 0.00 | B | IL | Call re. cert petition; emails re. same. |
| 08 Sep 14 | 48245 | Shi, Linda X. | 34859512 | 57288211 | 4.25 | 4.25 | 4.25 | 2,040.00 | 2,040.00 | 0.00 | 0.00 | B | IL | Drafted and revised respondents' brief in support of certiorari for Walker v. Wolf. |
| 08 Sep 14 | 09736 | Wells, Stephen F. | 34859512 | 57356573 | 1.75 | 1.75 | 1.75 | 612.50 | 612.50 | 0.00 | 0.00 | B | IL | Work on preparation of U.S. Supreme Court brief in response to cert petition per T. Bishop & F. Dickerson. |
| 08 Sep 14 | 01677 | Bishop, Timothy S. | 34859512 | 57261182 | 1.50 | 1.50 | 1.50 | 1,470.00 | 1,470.00 | 0.00 | 0.00 | B | IL | Reread Indiana response brief in preparation for Wisconsin response edit; research on Supreme Court schedule. |
| 08 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57274029 | 9.50 | 9.50 | 9.50 | 5,272.50 | 5,272.50 | 0.00 | 0.00 | B | IL | Draft response in support of certiorari; calls re same. |
| 09 Sep 14 | 01677 | Bishop, Timothy S. | 34859512 | 57272228 | 6.00 | 6.00 | 6.00 | 5,880.00 | 5,880.00 | 0.00 | 0.00 | B | IL | Edit multiple drafts of response brief; follow up with press; review press. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180          Pro Bono Committee - Americas

14445349        ACLU re: Second Special Project

| | | | | | Hours | | | | Value | | | WIP | Loc | |
| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Base | Tobill | Bill | Std | Base | Tobill | Bill Status | Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09 Sep 14 | 09736 | Wells, Stephen F. | 34859512 | 57356712 | 2.25 | 2.25 | 2.25 | 787.50 | 787.50 | 0.00 | 0.00 | B | IL | Work on finalizing U.S. Supreme Court brief in response to cert petition and required certificates per T. Bishop & F. Dickerson; communications with printer, attorneys, and team re same. |
| 09 Sep 14 | 09440 | Towns, Bobby H. | 34859512 | 57426651 | 0.50 | 0.50 | 0.50 | 67.50 | 67.50 | 0.00 | 0.00 | B | IL | searching for e-mail addresses for a list of attorneys in the Midwest.  for frank dickerson |
| 09 Sep 14 | 08240 | Germann, Hans J. | 34859512 | 57282816 | 1.00 | 1.00 | 1.00 | 705.00 | 705.00 | 0.00 | 0.00 | B | IL | Review, edit draft cert. response; emails re. same. |
| 09 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57274678 | 7.50 | 7.50 | 7.50 | 4,162.50 | 4,162.50 | 0.00 | 0.00 | B | IL | Draft and file response respecting certiorari. |
| 09 Sep 14 | 16656 | Klein, Rebecca M. | 34859512 | 57296804 | 2.50 | 2.50 | 2.50 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | B | IL | Participated in conference call regarding cert petition; revised and reviewed cert petition. |
| 10 Sep 14 | 01677 | Bishop, Timothy S. | 34859512 | 57282742 | 1.25 | 1.25 | 1.25 | 1,225.00 | 1,225.00 | 0.00 | 0.00 | B | IL | Attention to press, issues with regard to possible grant; communications with MB NY/DC team handling separate gap marriage case. |
| 11 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57299091 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Correspond with team re next steps. |
| 11 Sep 14 | 01677 | Bishop, Timothy S. | 34859512 | 57305918 | 0.50 | 0.50 | 0.50 | 490.00 | 490.00 | 0.00 | 0.00 | B | IL | Communications with Rothfeld re possible positions on oral argument. |
| 12 Sep 14 | 01677 | Bishop, Timothy S. | 34859512 | 57306540 | 0.75 | 0.75 | 0.75 | 735.00 | 735.00 | 0.00 | 0.00 | B | IL | Attention to case lineup, press. |
| 15 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57328331 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Attention to issues related to Supreme Court filings. |
| 16 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57327974 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Attention to response to motion to stay. |
| 16 Sep 14 | 16656 | Klein, Rebecca M. | 34859512 | 57348574 | 0.25 | 0.25 | 0.25 | 120.00 | 120.00 | 0.00 | 0.00 | B | IL | Reviewed motion for stay. |
| 17 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57337827 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Attention to issues regarding stay. |
| 24 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57412425 | 0.25 | 0.25 | 0.25 | 138.75 | 138.75 | 0.00 | 0.00 | B | IL | Correspond with H. Chanoine re issues in case. |
| 29 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57446853 | 0.25 | 0.25 | 0.25 | 138.75 | 138.75 | 0.00 | 0.00 | B | IL | Correspond with team re Supreme Court issues. |
| 30 Sep 14 | 01677 | Bishop, Timothy S. | 34859512 | 57458862 | 0.75 | 0.75 | 0.75 | 735.00 | 735.00 | 0.00 | 0.00 | B | IL | Attention to order list press; discuss schedule, argument with Chip D. |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB.TM27
Req'd by TL016923

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

073180   Pro Bono Committee - Americas

14445349   ACLU re: Second Special Project

| Date | TKID | Name | Bill/Prebill Number | Post TimeID | Hours Base | Hours Tobill | Hours Bill | Value Std | Value Base | Value Tobill | WIP Bill Status | Loc Code | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Sep 14 | 16960 | Dickerson, Frank M. | 34859512 | 57447017 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Correspond with team re Supreme Court issues. |
| 02 Oct 14 | 01677 | Bishop, Timothy S. | 34874598 | 57484135 | 0.75 | 0.75 | 0.75 | 735.00 | 735.00 | 0.00 | 0.00 | B | IL | Attention to order list and press on SSM cases. |
| 06 Oct 14 | 01677 | Bishop, Timothy S. | 34874598 | 57526233 | 0.50 | 0.50 | 0.50 | 490.00 | 490.00 | 0.00 | 0.00 | B | IL | Attention to Supreme Court order list; e-mail to team re denial of cert; e-mails re mandate. |
| 06 Oct 14 | 16960 | Dickerson, Frank M. | 34874598 | 57504963 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Attention to issues re cert denial. |
| 06 Oct 14 | 16656 | Klein, Rebecca M. | 34874598 | 57501705 | 0.25 | 0.25 | 0.25 | 120.00 | 120.00 | 0.00 | 0.00 | B | IL | Reviewed Supreme Court order denying cert. |
| 07 Oct 14 | 16960 | Dickerson, Frank M. | 34874598 | 57515947 | 1.00 | 1.00 | 1.00 | 555.00 | 555.00 | 0.00 | 0.00 | B | IL | Attention to fee petition issues. |
| 22 Oct 14 | 16960 | Dickerson, Frank M. | 34874598 | 57642666 | 1.50 | 1.50 | 1.50 | 832.50 | 832.50 | 0.00 | 0.00 | B | IL | Attention to billing issues. |
| 23 Oct 14 | 08485 | Schroeder, James C. | 34874598 | 57650006 | 0.25 | 0.25 | 0.25 | 201.25 | 201.25 | 0.00 | 0.00 | B | IL | Emails regarding fee petition. |
| 27 Oct 14 | 16960 | Dickerson, Frank M. | 34874598 | 57687716 | 0.50 | 0.50 | 0.50 | 277.50 | 277.50 | 0.00 | 0.00 | B | IL | Attention to issues re billing. |
| 28 Oct 14 | 16960 | Dickerson, Frank M. | 34874598 | 57687294 | 1.00 | 1.00 | 1.00 | 555.00 | 555.00 | 0.00 | 0.00 | B | IL | Attention to issues re fee petition. |
| 06 Nov 14 | 16960 | Dickerson, Frank M. | | 57783675 | 1.00 | 1.00 | 0.00 | 555.00 | 555.00 | 0.00 | 0.00 | W | IL | Attention to Sixth Circuit brief. |
| 06 Nov 14 | 01677 | Bishop, Timothy S. | | 57783142 | 2.00 | 2.00 | 0.00 | 1,960.00 | 1,960.00 | 0.00 | 0.00 | W | IL | Study CA6 opinion and dissent and consider amicus tactics. |
| 07 Nov 14 | 01677 | Bishop, Timothy S. | | 57798871 | 0.75 | 0.75 | 0.00 | 735.00 | 735.00 | 0.00 | 0.00 | W | IL | Conference with Chip Dickerson re amicus tactics in CA6 cases in Supreme Court and re conflict check. |
| 07 Nov 14 | 16960 | Dickerson, Frank M. | | 57792570 | 0.50 | 0.50 | 0.00 | 277.50 | 277.50 | 0.00 | 0.00 | W | IL | Attention to issues re potential amicus brief. |
| 12 Nov 14 | 01677 | Bishop, Timothy S. | | 57824800 | 0.50 | 0.50 | 0.00 | 490.00 | 490.00 | 0.00 | 0.00 | W | IL | Conference with Dickerson and e-mails to counsel re potential amicus brief in CA6 cases. |
| **Total:**  Pro Bono Committee - Americas | | | | | 1,524.85 | 1,525.00 | 1,520.25 | 809,933.75 | 808,463.75 | 0.00 | 0.00 | | |
| Time Totals | | | | | 1,524.85 | 1,525.00 | 1,520.25 | 809,933.75 | 808,463.75 | 0.00 | 0.00 | | |

12/2/2014
4:39 PM

Mayer Brown
DETAIL REPORT BY MATTER

From Date:Jan To Date:

Report MB_TM27
Req'd by TL016923

Cost WIP Status Included: WIP, Billed, Prebill

**073180**    **Pro Bono Committee - Americas**

**14445349**    **ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Value Std | Value Base | Value Tobill | WIP Bill Status | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 Jan 2014 | 23 | Westlaw Research | 34780996 | | 49037010 | 683.42 | 683.42 | 683.42 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 16 Jan 2014 | 23 | Westlaw Research | 34780996 | | 49036758 | 769.82 | 769.82 | 769.82 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 17 Jan 2014 | 23 | Westlaw Research | 34780996 | | 49036842 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 23 Jan 2014 | 23 | Westlaw Research | 34780996 | | 49094869 | 1,067.90 | 1,067.90 | 1,067.90 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 23 Jan 2014 | 23 | Westlaw Research | 34780996 | | 49094913 | 127.87 | 127.87 | 127.87 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 27 Jan 2014 | 23 | Westlaw Research | 34780996 | | 49107214 | 162.43 | 162.43 | 162.43 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 28 Jan 2014 | 23 | Westlaw Research | 34780996 | | 49107229 | 76.90 | 76.90 | 76.90 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 28 Jan 2014 | 23 | Westlaw Research | 34780996 | | 49107238 | 940.90 | 940.90 | 940.90 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 29 Jan 2014 | 23 | Westlaw Research | 34762071 | | 49106975 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 30 Jan 2014 | 23 | Westlaw Research | 34762071 | | 49107168 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 31 Jan 2014 | 15I | Proofreading - Internal | 34762071 | | 49100421 | | 0.00 | 0.00 | 0.00 | B | Performed by Czernik, Kathleen for Helfrich, Gretchen E. |
| 01 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49106956 | 256.61 | 256.61 | 256.61 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 02 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148452 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 03 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148453 | 162.43 | 162.43 | 162.43 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 03 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148430 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 04 Feb 2014 | 03 | Filing Fees | 34780996 | | 49229722 | 50.00 | 50.00 | 50.00 | 0.00 | B | VENDOR: Pay.gov (P-card) INVOICE#: 25E848OT DATE: 2/4/2014 Fee for Pro Hac Vice |
| 04 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148647 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 04 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148449 | 981.50 | 981.50 | 981.50 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 04 Feb 2014 | 42 | Document Reproduction | 34780996 | | 49110701 | 9.45 | 9.45 | 9.45 | 0.00 | B | |
| 04 Feb 2014 | 42 | Document Reproduction | 34780996 | | 49110664 | 7.95 | 7.95 | 7.95 | 0.00 | B | |

12/2/2014
4:39 PM

Mayer Brown
Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

**073180    Pro Bono Committee - Americas**

**14445349    ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | WIP Bill Status | Text |
|------|-----------|-------------|---------------------|----------|---------|-----|------|--------|-----------------|------|
| | | | | | | | Value | | | |
| 04 Feb 2014 | 73 | Telephone - Conference C | 34780996 | | 49339178 | 3.91 | 3.91 | 3.91 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004479725 DATE: 3/1/2014 Teleconference Call on 2/4/2014 at 13:30 |
| 05 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148540 | 85.54 | 85.54 | 85.54 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 05 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148408 | 1,109.38 | 1,109.38 | 1,109.38 | B | Westlaw Research performed by Anderson, Mary M. |
| 05 Feb 2014 | 42 | Document Reproduction | 34780996 | | 49116606 | 1.80 | 1.80 | 1.80 | B | |
| 05 Feb 2014 | 42 | Document Reproduction | 34780996 | | 49116162 | 0.60 | 0.60 | 0.60 | B | |
| 05 Feb 2014 | 73 | Telephone - Conference C | 34780996 | | 49339179 | 0.98 | 0.98 | 0.98 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004479725 DATE: 3/1/2014 Teleconference Call on 2/5/2014 at 13:28 |
| 06 Feb 2014 | 03 | Filing Fees | 34780996 | | 49229723 | 50.00 | 50.00 | 50.00 | B | VENDOR: Pay.gov (P-card) INVOICE#: 25E92389 DATE: 2/6/2014  Fee for Pro Hac Vice |
| 06 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148469 | 811.30 | 811.30 | 811.30 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 06 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148354 | 171.07 | 171.07 | 171.07 | B | Westlaw Research performed by Anderson, Mary M. |
| 06 Feb 2014 | 42 | Document Reproduction | 34780996 | | 49128816 | 10.20 | 10.20 | 10.20 | B | |
| 07 Feb 2014 | 03 | Filing Fees | 34780996 | | 49229725 | 50.00 | 50.00 | 50.00 | B | VENDOR: Pay.gov (P-card) INVOICE#: 25E9MFNG DATE: 2/7/2014 Fee for Pro Hac Vice for H. Germann USDC WD WI |
| 07 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148439 | 85.54 | 85.54 | 85.54 | B | Westlaw Research performed by Klein, Rebecca M. |
| 07 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148382 | 342.14 | 342.14 | 342.14 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 07 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148431 | 171.07 | 171.07 | 171.07 | B | Westlaw Research performed by Dickerson, Frank M. |
| 08 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49148480 | 342.14 | 342.14 | 342.14 | B | Westlaw Research performed by Anderson, Mary M. |
| 09 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181313 | 897.70 | 897.70 | 897.70 | B | Westlaw Research performed by Klein, Rebecca M. |
| 09 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181294 | 641.09 | 641.09 | 641.09 | B | Westlaw Research performed by Anderson, Mary M. |
| 10 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181437 | 85.54 | 85.54 | 85.54 | B | Westlaw Research performed by Dickerson, Frank M. |

Page 41

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**
Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

073180      Pro Bono Committee - Americas
14445349      ACLU re: Second Special Project

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | Bill Status | WIP Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181482 | 758.59 | 758.59 | 758.59 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 10 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181431 | 171.07 | 171.07 | 171.07 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 10 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181483 | 427.68 | 427.68 | 427.68 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 10 Feb 2014 | 42 | Document Reproduction | 34780996 | | 49137401 | 11.25 | 11.25 | 11.25 | 0.00 | B | |
| 11 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181492 | 1,367.71 | 1,367.71 | 1,367.71 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 11 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181458 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 11 Feb 2014 | 42 | Document Reproduction | 34780996 | | 49144220 | 7.80 | 7.80 | 7.80 | 0.00 | B | |
| 12 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181432 | 427.68 | 427.68 | 427.68 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 12 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181426 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 13 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181438 | 769.82 | 769.82 | 769.82 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 13 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181363 | 256.61 | 256.61 | 256.61 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 13 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49181312 | 726.62 | 726.62 | 726.62 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 17 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49211403 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 17 Feb 2014 | 73 | Telephone - Conference C | 34780996 | | 49339180 | 1.92 | 1.92 | 1.92 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004479725 DATE: 3/1/2014 Teleconference Call on 2/17/2014 at 16:12 |
| 18 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49211377 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 18 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49215579 | 684.29 | 684.29 | 684.29 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 18 Feb 2014 | 73 | Telephone - Conference C | 34780996 | | 49339181 | 3.98 | 3.98 | 3.98 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004479725 DATE: 3/1/2014 Teleconference Call on 2/18/2014 at 16:29 |
| 19 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49211362 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 19 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49211425 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

**073180**  **Pro Bono Committee - Americas**

**14445349**  **ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | Bill Status | WIP Status Text |
|------|-----------|-------------|---------------------|----------|---------|-----|------|--------|-------------|-----------------|
| | | | | | | | Value | | | |
| 19 Feb 2014 | 73 | Telephone - Conference C | 34780996 | | 49339182 | 5.78 | 5.78 | 5.78 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004479725 DATE: 3/1/2014  Teleconference Call on 2/19/2014 at 15:14 |
| 20 Feb 2014 | 09 | Local Transportation | 34780996 | | 49206745 | 25.00 | 25.00 | 25.00 | 0.00 | B | VENDOR: Helfrich, Gretchen E. INVOICE#: 051528010225070709 DATE: 2/25/2014  Late work cab fare. Late Work taxi/car service expense incurred by Gretchen Helfrich to Office/Home on 02/20/2014 |
| 20 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49211494 | 243.65 | 243.65 | 243.65 | 0.00 | B | Westlaw Research performed by Evans, Kristen N. |
| 20 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49211471 | 170.21 | 170.21 | 170.21 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 20 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49211459 | 720.58 | 720.58 | 720.58 | 0.00 | B | Westlaw Research performed by Westphal, Joyce M |
| 21 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49211495 | 342.14 | 342.14 | 342.14 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 21 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49211481 | 17.28 | 17.28 | 17.28 | 0.00 | B | Westlaw Research performed by Westphal, Joyce M |
| 25 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49254429 | 816.39 | 816.39 | 816.39 | 0.00 | B | Westlaw Research performed by Raffaele, Barbara |
| 25 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49253873 | 1,339.20 | 1,339.20 | 1,339.20 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 25 Feb 2014 | 73 | Telephone - Conference C | 34780996 | | 49339183 | 7.87 | 7.87 | 7.87 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004479725 DATE: 3/1/2014  Teleconference Call on 2/25/2014 at 15:07 |
| 26 Feb 2014 | 15I | Proofreading - Internal | 34780996 | | 49229877 | 0.00 | 0.00 | 0.00 | 0.00 | B | Performed by Czernik, Kathleen for Helfrich, Gretchen E. |
| 26 Feb 2014 | 15I | Proofreading - Internal | 34780996 | | 49228785 | 0.00 | 0.00 | 0.00 | 0.00 | B | Performed by Marchant, Brent C. for Helfrich, Gretchen E. |
| 26 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49254445 | 3,512.60 | 3,512.60 | 3,512.60 | 0.00 | B | Westlaw Research performed by Raffaele, Barbara |
| 26 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49253875 | 425.09 | 425.09 | 425.09 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 26 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49253874 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 26 Feb 2014 | 73 | Telephone - Conference C | 34780996 | | 49339184 | 4.64 | 4.64 | 4.64 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004479725 DATE: 3/1/2014  Teleconference Call on 2/26/2014 at 10:45 |

12/2/2014
4:39 PM

Mayer Brown
DETAIL REPORT BY MATTER

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

Cost WIP Status Included: **WIP, Billed, Prebill**

**073180      Pro Bono Committee - Americas**

**14445349      ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | WIP Bill Status | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Value | | | |
| 27 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49254430 | 675.96 | 675.96 | 675.96 | B | Westlaw Research performed by Raffaele, Barbara |
| 27 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49253882 | 127.87 | 127.87 | 127.87 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 27 Feb 2014 | 23 | Westlaw Research | 34780996 | | 49253926 | 213.41 | 213.41 | 213.41 | B | Westlaw Research performed by Anderson, Mary M. |
| 27 Feb 2014 | 29 | Document Preparation | 34780996 | | 49263594 | 110.00 | 110.00 | 0.00 | B | Performed by Qualizza, Sheila for Helfrich, Gretchen E. |
| 27 Feb 2014 | 32 | Document Preparation - W | 34780996 | | 49243895 | 27.50 | 27.50 | 0.00 | B | Performed by Croft, Maurika A. for Helfrich, Gretchen E. |
| 27 Feb 2014 | 32 | Document Preparation - W | 34780996 | | 49230405 | 165.00 | 165.00 | 0.00 | B | Performed by Luciano, Rose for Helfrich, Gretchen E. |
| 27 Feb 2014 | 42 | Document Reproduction | 34780996 | | 49231378 | 7.65 | 7.65 | 7.65 | B | |
| 27 Feb 2014 | 42 | Document Reproduction | 34780996 | | 49238124 | 8.40 | 8.40 | 8.40 | B | |
| 05 Mar 2014 | 42 | Document Reproduction | 34780996 | | 49264851 | 8.85 | 8.85 | 8.85 | B | |
| 05 Mar 2014 | 73 | Telephone - Conference C | 34794625 | | 49541210 | 5.55 | 5.55 | 5.55 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004561457 DATE: 4/1/2014 Teleconference Call on 3/5/2014 at 09:58 |
| 06 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49291447 | 171.07 | 171.07 | 171.07 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 07 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49291408 | 85.54 | 85.54 | 85.54 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 11 Mar 2014 | 15I | Proofreading - Internal | 34780996 | | 49299598 | | 0.00 | 0.00 | B | Performed by Palumbo, Nicholas G. for Helfrich, Gretchen E. |
| 11 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49329621 | 426.82 | 426.82 | 426.82 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 13 Mar 2014 | 73 | Telephone - Conference C | 34794625 | | 49541211 | 4.26 | 4.26 | 4.26 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004561457 DATE: 4/1/2014 Teleconference Call on 3/13/2014 at 10:59 |
| 14 Mar 2014 | 73 | Telephone - Conference C | 34794625 | | 49541213 | 7.43 | 7.43 | 7.43 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004561457 DATE: 4/1/2014 Teleconference Call on 3/14/2014 at 13:00 |
| 14 Mar 2014 | 73 | Telephone - Conference C | 34794625 | | 49541212 | 4.31 | 4.31 | 4.31 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004561457 DATE: 4/1/2014 Teleconference Call on 3/14/2014 at 12:29 |
| 17 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49374902 | 171.07 | 171.07 | 171.07 | B | Westlaw Research performed by Dickerson, Frank M. |

Page 44

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

**073180    Pro Bono Committee - Americas**

**14445349    ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | Bill Status | WIP Status Text |
|------|-----------|-------------|---------------------|----------|---------|-----|------|--------|-------------|-----------------|
| 18 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49375160 | 256.61 | 256.61 | 256.61 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 18 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49375122 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 18 Mar 2014 | 73 | Telephone - Conference C | 34794625 | | 49541214 | 10.54 | 10.54 | 10.54 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004561457 DATE: 4/1/2014  Teleconference Call on 3/18/2014 at 08:57 |
| 19 Mar 2014 | 06 | Transcripts | 34794625 | | 49424822 | 150.35 | 150.35 | 150.35 | 0.00 | B | VENDOR: Swenson, Lynette; INVOICE#: 1362; DATE: 3/19/2014 - Stenographic transcript of telephonic Preliminary Conference hearing held on 3/18/14 |
| 19 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49375049 | 1,708.99 | 1,708.99 | 1,708.99 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 21 Mar 2014 | 15I | Proofreading - Internal | 34780996 | | 49391212 | 0.00 | 0.00 | 0.00 | 0.00 | B | Performed by Palumbo, Nicholas G. for Helfrich, Gretchen E. |
| 21 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49375121 | 341.28 | 341.28 | 341.28 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 21 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49375061 | 213.41 | 213.41 | 213.41 | 0.00 | B | Westlaw Research performed by Westphal, Joyce M |
| 21 Mar 2014 | 42 | Document Reproduction | 34780996 | | 49354213 | 9.60 | 9.60 | 9.60 | 0.00 | B | Westlaw Research performed by Westphal, Joyce M |
| 21 Mar 2014 | 73 | Telephone - Conference C | 34794625 | | 49541215 | 4.01 | 4.01 | 4.01 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004561457 DATE: 4/1/2014  Teleconference Call on 3/21/2014 at 10:31 |
| 22 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49374942 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 23 Mar 2014 | 15I | Proofreading - Internal | 34780996 | | 49369298 | | 0.00 | 0.00 | 0.00 | B | Performed by Wismer, Glenn for Helfrich, Gretchen E. |
| 23 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49405368 | 23.33 | 23.33 | 23.33 | 0.00 | B | Westlaw Research performed by Westphal, Joyce M |
| 24 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49405224 | 215.14 | 215.14 | 215.14 | 0.00 | B | Westlaw Research performed by Westphal, Joyce M |
| 24 Mar 2014 | 29 | Document Preparation | 34780996 | | 49376285 | 247.50 | 247.50 | 0.00 | 0.00 | B | Performed by Molinero, Mary V. for Helfrich, Gretchen E. |
| 24 Mar 2014 | 32 | Document Preparation - W | 34794625 | | 49510662 | 55.00 | 55.00 | 0.00 | 0.00 | B | Performed by Recinto, Lauren R. for Helfrich, Gretchen E. |
| 26 Mar 2014 | 73 | Telephone - Conference C | 34794625 | | 49541216 | 9.24 | 9.24 | 9.24 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004561457 DATE: 4/1/2014  Teleconference Call on 3/26/2014 at 14:00 |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

Cost WIP Status Included: WIP, Billed, Prebill

**073180     Pro Bono Committee - Americas**

**14445349      ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | WIP Bill Status | Text |
|------|-----------|-------------|--------------------|---------| --------|-----|------|--------|----------------|------|
| | | | | | | | Value | | | |
| 29 Mar 2014 | 23 | Westlaw Research | 34780996 | | 49405340 | 256.61 | 256.61 | 256.61 | 0.00  B | Westlaw Research performed by Klein, Rebecca M. |
| 31 Mar 2014 | 23 | Westlaw Research | 34794625 | | 49448711 | 342.14 | 342.14 | 342.14 | 0.00  B | Westlaw Research performed by Helfrich, Gretchen E. |
| 01 Apr 2014 | 09 | Local Transportation | 34794625 | | 49493933 | 23.05 | 23.05 | 23.05 | 0.00  B | VENDOR: Dickerson, Frank M. INVOICE#: 054460580416 0615 DATE: 4/16/2014 Late work dinner(s) & taxi(s); Late Work taxi/car service expense incurred by Frank Dickerson to Office / Home on 04/01/2014 |
| 01 Apr 2014 | 10 | Business Meals | 34794625 | | 49493947 | 25.00 | 25.00 | 25.00 | 0.00  B | VENDOR: Dickerson, Frank M. INVOICE#: 054460580416 0615 DATE: 4/16/2014 Late work dinner(s) & taxi(s); Late Work meal expense incurred by Frank Dickerson on 04/01/2014 |
| 01 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49448745 | 42.34 | 42.34 | 42.34 | 0.00  B | Westlaw Research performed by Dickerson, Frank M. |
| 01 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49448733 | 427.68 | 427.68 | 427.68 | 0.00  B | Westlaw Research performed by Klein, Rebecca M. |
| 01 Apr 2014 | 23 | Westlaw Research | 34805568 | | 49448714 | 513.22 | 513.22 | 513.22 | 0.00  B | Westlaw Research performed by Anderson, Mary M. |
| 01 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49448621 | 213.41 | 213.41 | 213.41 | 0.00  B | Westlaw Research performed by Helfrich, Gretchen E. |
| 01 Apr 2014 | 42 | Document Reproduction | 34794625 | | 49418636 | 7.50 | 7.50 | 7.50 | 0.00  B | |
| 01 Apr 2014 | 73 | Telephone - Conference C | 34805568 | | 49710361 | 5.14 | 5.14 | 5.14 | 0.00  B | VENDOR: AT&T Teleconference Services INVOICE#: B004628569 DATE: 5/1/2014 Teleconference Call on 4/1/2014 at 08:00 |
| 02 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49448783 | 256.61 | 256.61 | 256.61 | 0.00  B | Westlaw Research performed by Helfrich, Gretchen E. |
| 02 Apr 2014 | 23 | Westlaw Research | 34805568 | | 49688780 | 42.77 | 42.77 | 42.77 | 0.00  B | Westlaw Research performed by Anderson, Mary M. |
| 02 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49446699 | 171.07 | 171.07 | 171.07 | 0.00  B | Westlaw Research performed by Klein, Rebecca M. |
| 02 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49446635 | 171.07 | 171.07 | 171.07 | 0.00  B | Westlaw Research performed by Dickerson, Frank M. |
| 02 Apr 2014 | 93 | Document Delivery - Office | 34794625 | | 49423682 | 6.11 | 6.11 | 6.11 | 0.00  B | Documents delivered to Eau Claire, WI by Helfrich, Gretchen E. |
| 03 Apr 2014 | 93 | Document Delivery - Office | 34794625 | | 49430623 | 10.72 | 10.72 | 10.72 | 0.00  B | Documents delivered to Milwaukee, WI by Helfrich, Gretchen E. |

12/2/2014
4:39 PM

Mayer Brown
DETAIL REPORT BY MATTER

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

**073180   Pro Bono Committee - Americas**

**14445349   ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | Bill Status | WIP Status Text |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Value | | | |
| 04 Apr 2014 | 42 | Document Reproduction | 34794625 | | 49432069 | 7.80 | 7.80 | 7.80 | 0.00 | B | Documents delivered to Madison, WI by Helfrich, Gretchen E. |
| 04 Apr 2014 | 93 | Document Delivery - Office | 34794625 | | 49440077 | 10.72 | 10.72 | 10.72 | 0.00 | B | VENDOR: Pacer Service Center; INVOICE#: MN0025-Q12014; DATE: 4/7/2014 – Computerized Research usage from 1/1/2014-03/31/2014 |
| 07 Apr 2014 | 01 | Official Records Search | 34805568 | | 49605882 | 67.50 | 67.50 | 67.50 | 0.00 | B | |
| 07 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49490474 | 470.02 | 470.02 | 470.02 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 07 Apr 2014 | 93 | Document Delivery - Office | 34794625 | | 49449714 | 5.22 | 5.22 | 5.22 | 0.00 | B | Documents delivered to Racine, WI by Helfrich, Gretchen E. |
| 07 Apr 2014 | 93 | Document Delivery - Office | 34794625 | | 49449724 | 5.22 | 5.22 | 5.22 | 0.00 | B | Documents delivered to Madison, WI by Helfrich, Gretchen E. |
| 08 Apr 2014 | 23 | Westlaw Research | 34805568 | | 49688782 | 637.20 | 637.20 | 637.20 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 08 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49490499 | 171.07 | 171.07 | 171.07 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 08 Apr 2014 | 73 | Telephone - Conference C | 34805568 | | 49710362 | 7.73 | 7.73 | 7.73 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004628569 DATE: 5/1/2014. Teleconference Call on 4/8/2014 at 08:58 |
| 09 Apr 2014 | 15I | Proofreading - Internal | 34794625 | | 49470298 | 0.00 | 0.00 | 0.00 | 0.00 | B | Performed by Czernik, Kathleen for Helfrich, Gretchen E. |
| 09 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49490674 | 171.07 | 171.07 | 171.07 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 10 Apr 2014 | 15I | Proofreading - Internal | 34794625 | | 49470219 | | 0.00 | 0.00 | 0.00 | B | Performed by Palumbo, Nicholas G. for Helfrich, Gretchen E. |
| 10 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49490591 | 127.87 | 127.87 | 127.87 | 0.00 | B | Westlaw Research performed by Wells, Stephen F. |
| 10 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49490616 | 716.26 | 716.26 | 716.26 | 0.00 | B | Westlaw Research performed by Evans, Kristen N. |
| 10 Apr 2014 | 42 | Document Reproduction | 34794625 | | 49471282 | 2.85 | 2.85 | 2.85 | 0.00 | B | |
| 10 Apr 2014 | 42 | Document Reproduction | 34794625 | | 49471477 | 2.55 | 2.55 | 2.55 | 0.00 | B | |
| 10 Apr 2014 | 42CL | Color Document Reproduc | 34794625 | | 49475153 | 1.00 | 1.00 | 1.00 | 0.00 | B | |
| 10 Apr 2014 | 42CL | Color Document Reproduc | 34794625 | | 49475162 | 8.00 | 8.00 | 8.00 | 0.00 | B | |
| 16 Apr 2014 | 42 | Document Reproduction | 34794625 | | 49505941 | 1.80 | 1.80 | 1.80 | 0.00 | B | |
| 16 Apr 2014 | 42 | Document Reproduction | 34794625 | | 49505717 | 4.05 | 4.05 | 4.05 | 0.00 | B | |
| 22 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49578268 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

DETAIL REPORT BY MATTER

From Date:Jan To Date:

Cost WIP Status Included: WIP, Billed, Prebill

**073180      Pro Bono Committee - Americas**

**14445349      ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Value Std | Value Base | Tobill | Bill Status | WIP Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 23 Apr 2014 | 23 | Westlaw Research | 34794625 | | 49578244 | 213.41 | 213.41 | 213.41 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 29 Apr 2014 | 73 | Telephone - Conference C | 34805568 | | 49710363 | 2.29 | 2.29 | 2.29 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004628569 DATE: 5/1/2014  Teleconference Call on 4/29/2014 at 09:00 |
| 30 Apr 2014 | 14 | Outside Courier | 34805568 | | 49566045 | 14.66 | 14.66 | 14.66 | 0.00 | B | VENDOR: United Parcel Service (Carol Stream); INVOICE#: 0000623947154; DATE: 4/12/2014 - Delivery services on 04/09/14 from Grethen Helfrich to Laurence Dupuis in Milwaukee, WI. |
| 30 Apr 2014 | 14 | Outside Courier | 34805568 | | 49566046 | 14.66 | 14.66 | 14.66 | 0.00 | B | VENDOR: United Parcel Service (Carol Stream); INVOICE#: 0000623947154; DATE: 4/12/2014 - Delivery services on 04/09/14 from Grethen Helfrich to Laurence Dupuis in Milwaukee, WI. |
| 30 Apr 2014 | 14 | Outside Courier | 34805568 | | 49566043 | 14.66 | 14.66 | 14.66 | 0.00 | B | VENDOR: United Parcel Service (Carol Stream); INVOICE#: 0000623947154; DATE: 4/12/2014 - Delivery services on 04/07/14 from Grethen Helfrich to Laurence Dupuis in Milwaukee, WI. |
| 30 Apr 2014 | 14 | Outside Courier | 34805568 | | 49566036 | 23.14 | 23.14 | 23.14 | 0.00 | B | VENDOR: United Parcel Service (Carol Stream); INVOICE#: 0000623947154; DATE: 4/12/2014 - Delivery services on 04/05/14 from Grethen Helfrich to Laurence Dupuis in Milwaukee, WI. |
| 30 Apr 2014 | 14 | Outside Courier | 34805568 | | 49566032 | 25.54 | 25.54 | 25.54 | 0.00 | B | VENDOR: United Parcel Service (Carol Stream); INVOICE#: 0000623947154; DATE: 4/12/2014 - Delivery services on 04/04/14 from Grethen Helfrich to Laurence Dupuis in Milwaukee, WI. |
| 06 May 201 | 23 | Westlaw Research | 34805568 | | 49626827 | 341.28 | 341.28 | 341.28 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 12 May 201 | 23 | Westlaw Research | 34805568 | | 49665156 | 171.07 | 171.07 | 171.07 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 12 May 201 | 23 | Westlaw Research | 34805568 | | 49665171 | 342.14 | 342.14 | 342.14 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 12 May 201 | 23 | Westlaw Research | 34818704 | | 49665286 | 2,343.17 | 2,343.17 | 2,343.17 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |

Page 48

12/2/2014
4:39 PM

Mayer Brown

**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

**073180**   **Pro Bono Committee - Americas**

**14445349**   **ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Value Std | Base | Tobill | WIP Bill Status | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 May 201‹ | 23 | Westlaw Research | 34805568 | | 49665328 | 256.61 | 256.61 | 256.61 | 0.00 B | Westlaw Research performed by Klein, Rebecca M. |
| 12 May 201‹ | 42 | Document Reproduction | 34805568 | | 49622890 | 10.95 | 10.95 | 10.95 | 0.00 B | |
| 12 May 201‹ | 42 | Document Reproduction | 34805568 | | 49622733 | 7.50 | 7.50 | 7.50 | 0.00 B | |
| 12 May 201‹ | 42 | Document Reproduction | 34805568 | | 49622745 | 10.95 | 10.95 | 10.95 | 0.00 B | |
| 12 May 201‹ | 42 | Document Reproduction | 34805568 | | 49622820 | 10.95 | 10.95 | 10.95 | 0.00 B | |
| 12 May 201‹ | 42 | Document Reproduction | 34805568 | | 49622859 | 10.95 | 10.95 | 10.95 | 0.00 B | |
| 12 May 201‹ | 73 | Telephone - Conference C | 34818704 | | 49877724 | 5.30 | 5.30 | 5.30 | 0.00 B | VENDOR: AT&T Teleconference Services INVOICE#: B004695798 DATE: 6/1/2014  Teleconference Call on 5/12/2014 at 08:59 |
| 13 May 201‹ | 23 | Westlaw Research | 34818704 | | 49665191 | 42.77 | 42.77 | 42.77 | 0.00 B | Westlaw Research performed by Anderson, Mary M. |
| 13 May 201‹ | 23 | Westlaw Research | 34805568 | | 49665150 | 171.07 | 171.07 | 171.07 | 0.00 B | Westlaw Research performed by Klein, Rebecca M. |
| 13 May 201‹ | 42 | Document Reproduction | 34805568 | | 49637474 | 12.90 | 12.90 | 12.90 | 0.00 B | |
| 14 May 201‹ | 23 | Westlaw Research | 34805568 | | 49665157 | 171.07 | 171.07 | 171.07 | 0.00 B | Westlaw Research performed by Helfrich, Gretchen E. |
| 14 May 201‹ | 23 | Westlaw Research | 34818704 | | 49665163 | 342.14 | 342.14 | 342.14 | 0.00 B | Westlaw Research performed by Anderson, Mary M. |
| 14 May 201‹ | 23 | Westlaw Research | 34805568 | | 49665149 | 171.07 | 171.07 | 171.07 | 0.00 B | Westlaw Research performed by Dickerson, Frank M. |
| 14 May 201‹ | 23 | Westlaw Research | 34805568 | | 49665250 | 213.41 | 213.41 | 213.41 | 0.00 B | Westlaw Research performed by Klein, Rebecca M. |
| 14 May 201‹ | 42 | Document Reproduction | 34805568 | | 49644458 | 8.55 | 8.55 | 8.55 | 0.00 B | |
| 15 May 201‹ | 23 | Westlaw Research | 34805568 | | 49665291 | 85.54 | 85.54 | 85.54 | 0.00 B | Westlaw Research performed by Klein, Rebecca M. |
| 15 May 201‹ | 42 | Document Reproduction | 34805568 | | 49651336 | 11.25 | 11.25 | 11.25 | 0.00 B | |
| 15 May 201‹ | 42 | Document Reproduction | 34805568 | | 49644675 | 7.80 | 7.80 | 7.80 | 0.00 B | |
| 15 May 201‹ | 73 | Telephone - Conference C | 34818704 | | 49877725 | 10.84 | 10.84 | 10.84 | 0.00 B | VENDOR: AT&T Teleconference Services INVOICE#: B004695798 DATE: 6/1/2014  Teleconference Call on 5/15/2014 at 15:29 |
| 16 May 201‹ | 23 | Westlaw Research | 34805568 | | 49665877 | 2,639.74 | 2,639.74 | 2,639.74 | 0.00 B | Westlaw Research performed by Raffaele, Barbara |
| 16 May 201‹ | 23 | Westlaw Research | 34805568 | | 49665205 | 187.49 | 187.49 | 187.49 | 0.00 B | Westlaw Research performed by Helfrich, Gretchen E. |

12/2/2014
4:39 PM

Mayer Brown

DETAIL REPORT BY MATTER

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

073180      Pro Bono Committee - Americas

14445349      ACLU re: Second Special Project

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | WIP Bill Status | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Value | | | |
| 17 May 201- | 23 | Westlaw Research | 34805568 | | 49665706 | 4,184.31 | 4,184.31 | 4,184.31 | 0.00 | B | Westlaw Research performed by Raffaele, Barbara |
| 17 May 201- | 23 | Westlaw Research | 34805568 | | 49665317 | 427.68 | 427.68 | 427.68 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 17 May 201- | 23 | Westlaw Research | 34805568 | | 49665231 | 889.06 | 889.06 | 889.06 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 18 May 201- | 15I | Proofreading - Internal | 34805568 | | 49658846 | | 0.00 | 0.00 | 0.00 | B | Performed by Marchant, Brent C. for Helfrich, Gretchen E. |
| 18 May 201- | 23 | Westlaw Research | 34805568 | | 49708201 | 7,010.22 | 7,010.22 | 7,010.22 | 0.00 | B | Westlaw Research performed by Raffaele, Barbara |
| 18 May 201- | 23 | Westlaw Research | 34805568 | | 49707756 | 1,026.43 | 1,026.43 | 1,026.43 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 19 May 201- | 15I | Proofreading - Internal | 34805568 | | 49689141 | | 0.00 | 0.00 | 0.00 | B | Performed by Palumbo, Nicholas G. for Helfrich, Gretchen E. |
| 19 May 201- | 23 | Westlaw Research | 34805568 | | 49707533 | 171.07 | 171.07 | 171.07 | 0.00 | B | Westlaw Research performed by Wells, Stephen F. |
| 19 May 201- | 23 | Westlaw Research | 34805568 | | 49707581 | 213.41 | 213.41 | 213.41 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 19 May 201- | 23 | Westlaw Research | 34805568 | | 49707755 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 19 May 201- | 23 | Westlaw Research | 34805568 | | 49707735 | 669.60 | 669.60 | 669.60 | 0.00 | B | Westlaw Research performed by Westphal, Joyce M |
| 19 May 201- | 23 | Westlaw Research | 34805568 | | 49707651 | 2,008.80 | 2,008.80 | 2,008.80 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 19 May 201- | 32 | Document Preparation - W | 34805568 | | 49667682 | 550.00 | 550.00 | 0.00 | 0.00 | B | Performed by Hansen, Mary Jo for Helfrich, Gretchen E. |
| 19 May 201- | 42 | Document Reproduction | 34805568 | | 49660020 | 8.55 | 8.55 | 8.55 | 0.00 | B | |
| 19 May 201- | 42 | Document Reproduction | 34805568 | | 49660586 | 8.55 | 8.55 | 8.55 | 0.00 | B | |
| 19 May 201- | 42 | Document Reproduction | 34805568 | | 49660322 | 8.25 | 8.25 | 8.25 | 0.00 | B | |
| 19 May 201- | 42 | Document Reproduction | 34805568 | | 49660314 | 8.25 | 8.25 | 8.25 | 0.00 | B | |
| 19 May 201- | 42 | Document Reproduction | 34805568 | | 49668225 | 0.15 | 0.15 | 0.15 | 0.00 | B | |
| 19 May 201- | 42 | Document Reproduction | 34805568 | | 49668199 | 8.85 | 8.85 | 8.85 | 0.00 | B | |
| 19 May 201- | 42 | Document Reproduction | 34805568 | | 49668160 | 9.45 | 9.45 | 9.45 | 0.00 | B | |
| 19 May 201- | 42CL | Color Document Reproduc | 34805568 | | 49672012 | 2.00 | 2.00 | 2.00 | 0.00 | B | |
| 27 May 201- | 23 | Westlaw Research | 34818704 | | 49745024 | 427.68 | 427.68 | 427.68 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 28 May 201- | 42 | Document Reproduction | 34805568 | | 49712418 | 0.45 | 0.45 | 0.45 | 0.00 | B | |

12/2/2014
4:39 PM
Mayer Brown
Report MB_TM27
Req'd by TL016923
DETAIL REPORT BY MATTER
From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

**073180    Pro Bono Committee - Americas**

**14445349    ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | Bill Status | WIP Status Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 May 2014 | 23 | Westlaw Research | 34818704 | | 49745036 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 30 May 2014 | 15I | Proofreading - Internal | 34805568 | | 49725818 | 0.00 | 0.00 | 0.00 | 0.00 | B | Performed by Palumbo, Nicholas G. for Helfrich, Gretchen E. |
| 06 Jun 2014 | 42 | Document Reproduction | 34818704 | | 49765443 | 13.20 | 13.20 | 13.20 | 0.00 | B | |
| 07 Jun 2014 | 23 | Westlaw Research | 34818704 | | 49772530 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 09 Jun 2014 | 23 | Westlaw Research | 34818704 | | 49832868 | 1,325.38 | 1,325.38 | 1,325.38 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 09 Jun 2014 | 23 | Westlaw Research | 34818704 | | 49832867 | 427.68 | 427.68 | 427.68 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 09 Jun 2014 | 73 | Telephone - Conference C | 34833439 | | 50039106 | 0.48 | 0.48 | 0.48 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/9/2014 at 13:35 |
| 09 Jun 2014 | 73 | Telephone - Conference C | 34833439 | | 50039105 | 4.51 | 4.51 | 4.51 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/9/2014 at 11:29 |
| 09 Jun 2014 | 73 | Telephone - Conference C | 34833439 | | 50039104 | 7.17 | 7.17 | 7.17 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/9/2014 at 08:59 |
| 10 Jun 2014 | 23 | Westlaw Research | 34818704 | | 49832718 | 812.16 | 812.16 | 812.16 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 10 Jun 2014 | 23 | Westlaw Research | 34818704 | | 49832674 | 1,111.97 | 1,111.97 | 1,111.97 | 0.00 | B | Westlaw Research performed by Anderson, Mary M. |
| 10 Jun 2014 | 73 | Telephone - Conference C | 34833439 | | 50039108 | 6.46 | 6.46 | 6.46 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/10/2014 at 16:00 |
| 10 Jun 2014 | 73 | Telephone - Conference C | 34833439 | | 50039107 | 1.27 | 1.27 | 1.27 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/10/2014 at 09:16 |
| 11 Jun 2014 | 23 | Westlaw Research | 34818704 | | 49832876 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 11 Jun 2014 | 23 | Westlaw Research | 34818704 | | 49832673 | 470.02 | 470.02 | 470.02 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 11 Jun 2014 | 73 | Telephone - Conference C | 34833439 | | 50039110 | 5.64 | 5.64 | 5.64 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/11/2014 at 18:00 |

12/2/2014
4:39 PM

Mayer Brown
DETAIL REPORT BY MATTER

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

073180    **Pro Bono Committee - Americas**

14445349    **ACLU re: Second Special Project**

| Date | Cost Type | Description | Orig Num | Disb ID | Value Std | Value Base | Tobill | WIP Bill Status | WIP Text |
|---|---|---|---|---|---|---|---|---|---|
| 11 Jun 2014 | 73 | Telephone - Conference C | | 50039109 | 2.48 | 2.48 | 2.48 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/11/2014 at 12:30 |
| 12 Jun 2014 | 23 | Westlaw Research | | 49832728 | 103.68 | 103.68 | 103.68 | 0.00 | B | Westlaw Research performed by Flammini, Diane |
| 12 Jun 2014 | 23 | Westlaw Research | | 49832877 | 1,625.18 | 1,625.18 | 1,625.18 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 12 Jun 2014 | 23 | Westlaw Research | | 49832626 | 683.42 | 683.42 | 683.42 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 12 Jun 2014 | 42 | Document Reproduction | | 49796799 | 7.80 | 7.80 | 7.80 | 0.00 | B | |
| 12 Jun 2014 | 42 | Document Reproduction | | 49803019 | 10.50 | 10.50 | 10.50 | 0.00 | B | |
| 12 Jun 2014 | 73 | Telephone - Conference C | | 50039113 | 3.47 | 3.47 | 3.47 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/12/2014 at 16:30 |
| 12 Jun 2014 | 73 | Telephone - Conference C | | 50039112 | 3.04 | 3.04 | 3.04 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/12/2014 at 13:29 |
| 12 Jun 2014 | 73 | Telephone - Conference C | | 50039111 | 4.06 | 4.06 | 4.06 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/12/2014 at 10:30 |
| 13 Jun 2014 | 23 | Westlaw Research | | 49832695 | 342.14 | 342.14 | 342.14 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 13 Jun 2014 | 73 | Telephone - Conference C | | 50039096 | 6.80 | 6.80 | 6.80 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/13/2014 at 12:55 |
| 16 Jun 2014 | 23 | Westlaw Research | | 49854640 | 391.39 | 391.39 | 391.39 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 16 Jun 2014 | 23 | Westlaw Research | | 49854623 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 16 Jun 2014 | 73 | Telephone - Conference C | | 50039114 | 3.19 | 3.19 | 3.19 | 0.00 | B | VENDOR: AT&T Teleconference Services INVOICE#: B004761507 DATE: 7/1/2014 Teleconference Call on 6/16/2014 at 13:59 |
| 25 Jun 2014 | 42 | Document Reproduction | | 49865242 | 16.20 | 16.20 | 16.20 | 0.00 | B | |
| 08 Jul 2014 | 23 | Westlaw Research | | 49968165 | 513.22 | 513.22 | 513.22 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 11 Jul 2014 | 23 | Westlaw Research | | 49968251 | 341.28 | 341.28 | 341.28 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

**Cost WIP Status Included: WIP, Billed, Prebill**

From Date:Jan To Date:

**073180    Pro Bono Committee - Americas**

**14445349    ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Value Std | Base | Tobill | Bill Status | WIP Status | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 Jul 2014 | 73 | Telephone - Conference C | | | 50325476 | | 7.78 | 7.78 | 0.00 | W | VENDOR: AT&T Teleconference Services INVOICE#: B004829763 DATE: 8/1/2014 Teleconference Call on 7/15/2014 at 09:29 |
| 16 Jul 2014 | 42 | Document Reproduction | 34833439 | | 49972328 | 9.90 | 9.90 | 9.90 | 0.00 | B | |
| 17 Jul 2014 | 09 | Local Transportation | 34833439 | | 50009798 | 23.75 | 23.75 | 23.75 | 0.00 | B | VENDOR: Dickerson, Frank M. INVOICE#: 0613928207240618 DATE: 7/24/2014 Late Work taxi/car service expense incurred by Frank Dickerson 16960 to Office / Home on 07/17/2014 |
| 17 Jul 2014 | 10 | Business Meals | 34833439 | | 50009797 | 25.00 | 25.00 | 25.00 | 0.00 | B | VENDOR: Dickerson, Frank M. INVOICE#: 0613928207240618 DATE: 7/24/2014 Late Work dinner(s) and taxi(s). Late Work meal expense incurred by Frank Dickerson 16960 on 07/17/2014 |
| 17 Jul 2014 | 23 | Westlaw Research | 34833439 | | 49998580 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 17 Jul 2014 | 42 | Document Reproduction | 34833439 | | 49979298 | 13.20 | 13.20 | 13.20 | 0.00 | B | |
| 17 Jul 2014 | 73 | Telephone - Conference C | | | 50325477 | | 6.16 | 6.16 | 0.00 | W | VENDOR: AT&T Teleconference Services INVOICE#: B004829763 DATE: 8/1/2014 Teleconference Call on 7/17/2014 at 10:58 |
| 18 Jul 2014 | 23 | Westlaw Research | 34833439 | | 49998747 | 127.87 | 127.87 | 127.87 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 18 Jul 2014 | 42 | Document Reproduction | 34833439 | | 49986032 | 7.50 | 7.50 | 7.50 | 0.00 | B | |
| 18 Jul 2014 | 42 | Document Reproduction | 34833439 | | 49986191 | 15.90 | 15.90 | 15.90 | 0.00 | B | |
| 19 Jul 2014 | 23 | Westlaw Research | 34833439 | | 49998715 | 499.36 | 499.36 | 499.36 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 20 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036385 | 42.34 | 42.34 | 42.34 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 21 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036386 | 256.61 | 256.61 | 256.61 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 21 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036511 | 171.07 | 171.07 | 171.07 | 0.00 | B | Westlaw Research performed by Dickerson, Frank M. |
| 21 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036557 | 769.82 | 769.82 | 769.82 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 21 Jul 2014 | 42 | Document Reproduction | 34833439 | | 49995124 | 3.00 | 3.00 | 3.00 | 0.00 | B | |
| 21 Jul 2014 | 42 | Document Reproduction | 34833439 | | 49995160 | 21.75 | 21.75 | 21.75 | 0.00 | B | |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

Cost WIP Status Included: WIP, Billed, Prebill

**073180**    Pro Bono Committee - Americas

**14445349**    ACLU re: Second Special Project

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | Bill Status | WIP Text |
|------|-----------|-------------|---------------------|----------|---------|-----|------|--------|------------|----------|
| 22 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036387 | 85.54 | 85.54 | 85.54 | 0.00 B | Westlaw Research performed by Helfrich, Gretchen E. |
| 22 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036458 | 85.54 | 85.54 | 85.54 | 0.00 B | Westlaw Research performed by Klein, Rebecca M. |
| 22 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50002812 | 9.45 | 9.45 | 9.45 | 0.00 B | |
| 22 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50003227 | 7.50 | 7.50 | 7.50 | 0.00 B | |
| 23 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036445 | 85.54 | 85.54 | 85.54 | 0.00 B | Westlaw Research performed by Klein, Rebecca M. |
| 23 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50061873 | 28.20 | 28.20 | 28.20 | 0.00 B | |
| 23 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50062053 | 16.20 | 16.20 | 16.20 | 0.00 B | |
| 23 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50061811 | 28.20 | 28.20 | 28.20 | 0.00 B | |
| 23 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50010111 | 11.70 | 11.70 | 11.70 | 0.00 B | |
| 23 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50010175 | 28.20 | 28.20 | 28.20 | 0.00 B | |
| 24 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036451 | 555.55 | 555.55 | 555.55 | 0.00 B | Westlaw Research performed by Dickerson, Frank M. |
| 24 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036569 | 769.82 | 769.82 | 769.82 | 0.00 B | Westlaw Research performed by Klein, Rebecca M. |
| 24 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036374 | 410.40 | 410.40 | 410.40 | 0.00 B | Westlaw Research performed by Shi, Linda X. |
| 24 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036444 | 85.54 | 85.54 | 85.54 | 0.00 B | Westlaw Research performed by Helfrich, Gretchen E. |
| 24 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50062114 | 10.80 | 10.80 | 10.80 | 0.00 B | |
| 24 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50062045 | 16.20 | 16.20 | 16.20 | 0.00 B | |
| 25 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50028360 | 12.00 | 12.00 | 12.00 | 0.00 B | |
| 25 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50023880 | 12.00 | 12.00 | 12.00 | 0.00 B | |
| 25 Jul 2014 | 73 | Telephone - Conference C | | | 50325478 | 28.05 | 28.05 | 28.05 | 0.00 W | VENDOR: AT&T Teleconference Services INVOICE#: B004829763 DATE: 8/1/2014  Teleconference Call on 7/25/2014 at 15:30 |
| 26 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036542 | 85.54 | 85.54 | 85.54 | 0.00 B | Westlaw Research performed by Klein, Rebecca M. |
| 26 Jul 2014 | 23 | Westlaw Research | 34833439 | | 50036457 | 85.54 | 85.54 | 85.54 | 0.00 B | Westlaw Research performed by Helfrich, Gretchen E. |
| 27 Jul 2014 | 23 | Westlaw Research | 34845557 | | 50079589 | 85.54 | 85.54 | 85.54 | 0.00 B | Westlaw Research performed by Klein, Rebecca M. |
| 27 Jul 2014 | 23 | Westlaw Research | 34845557 | | 50079422 | 85.54 | 85.54 | 85.54 | 0.00 B | Westlaw Research performed by Helfrich, Gretchen E. |

12/2/2014
4:39 PM

Mayer Brown

Report MB_TM27
Req'd by TL016923

DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

073180    Pro Bono Committee - Americas

14445349    ACLU re: Second Special Project

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | WIP Bill Status | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 28 Jul 2014 | 23 | Westlaw Research | 34845557 | | 50079558 | 171.07 | 171.07 | 171.07 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 28 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50033255 | 8.25 | 8.25 | 8.25 | 0.00 | B |
| 28 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50033211 | 11.10 | 11.10 | 11.10 | 0.00 | B |
| 28 Jul 2014 | 73 | Telephone - Conference C | 34833439 | | 50325479 | 8.81 | 8.81 | 8.81 | 0.00 | W | VENDOR: AT&T Teleconference Services INVOICE#: B004829763 DATE: 8/1/2014 Teleconference Call on 7/28/2014 at 10:58 |
| 29 Jul 2014 | 23 | Westlaw Research | 34845557 | | 50079572 | 342.14 | 342.14 | 342.14 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 29 Jul 2014 | 23 | Westlaw Research | 34845557 | | 50079552 | 171.07 | 171.07 | 171.07 | 0.00 | B | Westlaw Research performed by Shi, Linda X. |
| 29 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50041538 | 11.10 | 11.10 | 11.10 | 0.00 | B |
| 29 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50041636 | 11.40 | 11.40 | 11.40 | 0.00 | B |
| 29 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50048167 | 11.70 | 11.70 | 11.70 | 0.00 | B |
| 29 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50041851 | 11.40 | 11.40 | 11.40 | 0.00 | B |
| 29 Jul 2014 | 73 | Telephone - Conference C | | | 50325480 | 12.93 | 12.93 | 12.93 | 0.00 | W | VENDOR: AT&T Teleconference Services INVOICE#: B004829763 DATE: 8/1/2014 Teleconference Call on 7/29/2014 at 09:57 |
| 31 Jul 2014 | 15I | Proofreading - Internal | 34833439 | | 50061135 | | 0.00 | 0.00 | 0.00 | B | Performed by Marchant, Brent C. for Helfrich, Gretchen E. |
| 31 Jul 2014 | 15I | Proofreading - Internal | 34845557 | | 50095623 | | 0.00 | 0.00 | 0.00 | B | Performed by Zyrkowski, Susan L. for Helfrich, Gretchen E. |
| 31 Jul 2014 | 23 | Westlaw Research | 34845557 | | 50079557 | 256.61 | 256.61 | 256.61 | 0.00 | B | Westlaw Research performed by Helfrich, Gretchen E. |
| 31 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50067664 | 8.40 | 8.40 | 8.40 | 0.00 | B |
| 31 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50056127 | 8.40 | 8.40 | 8.40 | 0.00 | B |
| 31 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50067455 | 8.40 | 8.40 | 8.40 | 0.00 | B |
| 31 Jul 2014 | 42 | Document Reproduction | 34833439 | | 50067488 | 8.40 | 8.40 | 8.40 | 0.00 | B |
| 31 Jul 2014 | 73 | Telephone - Conference C | | | 50325481 | 20.46 | 20.46 | 20.46 | 0.00 | W | VENDOR: AT&T Teleconference Services INVOICE#: B004829763 DATE: 8/1/2014 Teleconference Call on 7/31/2014 at 08:57 |
| 01 Aug 2014 | 23 | Westlaw Research | 34845557 | | 50079997 | 1,817.22 | 1,817.22 | 1,817.22 | 0.00 | B | Westlaw Research performed by Madden, Brandy J. |
| 01 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50071860 | 16.20 | 16.20 | 16.20 | 0.00 | B |
| 01 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50071859 | 28.20 | 28.20 | 28.20 | 0.00 | B |

12/2/2014
4:39 PM

Mayer Brown
Report MB_TM27
Req'd by TL016923

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

**073180       Pro Bono Committee - Americas**

**14445349       ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | Bill Status | WIP Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 Aug 2014 | 23 | Westlaw Research | 34845557 | | 50079993 | 1,689.46 | 1,689.46 | 1,689.46 | 0.00 | B | Westlaw Research performed by Madden, Brandy J. |
| 03 Aug 2014 | 73 | Telephone - Conference C | | | 50764957 | 7.43 | 7.43 | 7.43 | 0.00 | W | VENDOR: AT&T Teleconference Services INVOICE#: B004897784 DATE: 9/1/2014 Teleconference Call on 8/3/2014 at 13:29 |
| 04 Aug 2014 | 12 | Professional Services | 34859512 | | 50206950 | 50.00 | 50.00 | 50.00 | 0.00 | B | VENDOR: It's Your Serve, INVOICE#: 1405367; DATE: 8/4/2014 - Downtown Filings 7/16/2014 - 07/31/2014. Courtesy Copy: Virginal Wolk vs. Scott Walker - Dickerson |
| 04 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50083621 | 11.10 | 11.10 | 11.10 | 0.00 | B | |
| 04 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50076246 | 8.40 | 8.40 | 8.40 | 0.00 | B | |
| 04 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50076225 | 9.90 | 9.90 | 9.90 | 0.00 | B | |
| 04 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50076097 | 9.90 | 9.90 | 9.90 | 0.00 | B | |
| 04 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50076167 | 455.70 | 455.70 | 455.70 | 0.00 | B | |
| 04 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50076184 | 19.50 | 19.50 | 19.50 | 0.00 | B | |
| 04 Aug 2014 | 92 | Mailing Charges - Office | 34845557 | | 50081093 | 15.58 | 15.58 | 15.58 | 0.00 | B | |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081127 | 8.49 | 8.49 | 8.49 | 0.00 | B | Documents delivered to Madison, WI by Dickerson, Frank M. |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081126 | 5.76 | 5.76 | 5.76 | 0.00 | B | Documents delivered to Lebanon, IN by Dickerson, Frank M. |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081128 | 10.90 | 10.90 | 10.90 | 0.00 | B | Documents delivered to Milwaukee, WI by Dickerson, Frank M. |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081135 | 6.24 | 6.24 | 6.24 | 0.00 | B | Documents delivered to Dallas, TX by Dickerson, Frank M. |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081122 | 6.24 | 6.24 | 6.24 | 0.00 | B | Documents delivered to Racine, WI by Dickerson, Frank M. |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081121 | 6.24 | 6.24 | 6.24 | 0.00 | B | Documents delivered to Madison, WI by Dickerson, Frank M. |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081102 | 4.20 | 4.20 | 4.20 | 0.00 | B | Documents delivered to Indianapolis, IN by Dickerson, Frank M. |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081125 | 6.24 | 6.24 | 6.24 | 0.00 | B | Documents delivered to Chicago, IL by Helfrich, Gretchen E. |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081124 | 10.90 | 10.90 | 10.90 | 0.00 | B | Documents delivered to Milwaukee, WI by Dickerson, Frank M. |
| 04 Aug 2014 | 93 | Document Delivery - Office | 34845557 | | 50081123 | 6.24 | 6.24 | 6.24 | 0.00 | B | Documents delivered to New York, NY by Dickerson, Frank M. |
| | | | | | | | | | | | Documents delivered to Indianapolis, IN by Dickerson, Frank M. |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM27
Req'd by TL016923

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

**073180    Pro Bono Committee - Americas**

**14445349    ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Value Std | Base | Tobill | WIP Bill Status | WIP Status Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 05 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50083203 | 182.40 | 182.40 | 182.40 | 0.00 | |
| 08 Aug 2014 | 01 | Official Records Search | 34845557 | | 50088390 | 82.70 | 82.70 | 82.70 | 0.00 | B  VENDOR: Pacer Service Center; INVOICE#: MB0025-Q22014; DATE: 8/8/2014 - Computerized Research |
| 11 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50119226 | 16.20 | 16.20 | 16.20 | 0.00 | B |
| 11 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50119348 | 16.20 | 16.20 | 16.20 | 0.00 | B |
| 11 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50119349 | 28.05 | 28.05 | 28.05 | 0.00 | B |
| 11 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50119350 | 11.10 | 11.10 | 11.10 | 0.00 | B |
| 11 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50119092 | 28.05 | 28.05 | 28.05 | 0.00 | B |
| 11 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50119097 | 11.70 | 11.70 | 11.70 | 0.00 | B |
| 11 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50119223 | 11.70 | 11.70 | 11.70 | 0.00 | B |
| 11 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50119135 | 11.10 | 11.10 | 11.10 | 0.00 | B |
| 12 Aug 2014 | 51 | Document Delivery | 34845557 | | 50124815 | 4.00 | 4.00 | 4.00 | 0.00 | B  VENDOR: Advanced Messenger Service (AMS); INVOICE#: 245635; DATE: 8/8/2014 - DELIVERY SERVICE ON 8/5/14 FROM FRANK DICKERSON TO JORDON HEINZ |
| 12 Aug 2014 | 51 | Document Delivery | 34845557 | | 50124812 | 4.00 | 4.00 | 4.00 | 0.00 | B  VENDOR: Advanced Messenger Service (AMS); INVOICE#: 245635; DATE: 8/8/2014 - DELIVERY SERVICE ON 8/5/14 FROM FRANK DICKERSON TO CAMILLA TAYLOR |
| 12 Aug 2014 | 51 | Document Delivery | 34845557 | | 50124808 | 4.00 | 4.00 | 4.00 | 0.00 | B  VENDOR: Advanced Messenger Service (AMS); INVOICE#: 245635; DATE: 8/8/2014 - DELIVERY SERVICE ON 8/5/14 FROM FRANK DICKERSON TO JOHN A KNIGHT |
| 18 Aug 2014 | FCL | Business Meals | 34845557 | | 50167290 | 143.00 | 143.00 | 143.00 | 0.00 | B  Business meals incurred Lunch for 11 people on 08/18/14. room Moot Court. |
| 20 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50173541 | 11.10 | 11.10 | 11.10 | 0.00 | B |
| 20 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50173428 | 16.20 | 16.20 | 16.20 | 0.00 | B |
| 20 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50173290 | 28.05 | 28.05 | 28.05 | 0.00 | B |
| 20 Aug 2014 | 42 | Document Reproduction | 34845557 | | 50173257 | 11.70 | 11.70 | 11.70 | 0.00 | B |
| 20 Aug 2014 | FCL | Business Meals | 34845557 | | 50176987 | 40.50 | 40.50 | 40.50 | 0.00 | B  Business meals incurred Cookies and Brownies for 18 people on 08/20/14. room Moot Court. |

12/2/2014
4:39 PM

Mayer Brown
**DETAIL REPORT BY MATTER**

Report MB_TM2
Req'd by TL016923

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

**073180    Pro Bono Committee - Americas**

**1444S349    ACLU re: Second Special Project**

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Std | Base | Tobill | WIP Bill Status | Text |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 Aug 2014 | FCL | Business Meals | 34845557 | | 50196589 | 143.00 | 143.00 | 143.00 | 0.00 | B | Business meals incurred Lunch for 11 people on 08/25/14. room Moot Court. |
| 08 Sep 2014 | 10 | Business Meals | 34874598 | | 50603689 | 25.00 | 25.00 | 25.00 | 0.00 | B | VENDOR: Dickerson, Frank M. INVOICE#: 0668609210220603 DATE: 10/22/2014 Late work dinner(s) and taxi(s). Late Work meal expense incurred by Frank Dickerson 16960 on 09/08/2014 |
| 08 Sep 2014 | 23 | Westlaw Research | 34859512 | | 50285758 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 09 Sep 2014 | 09 | Local Transportation | 34874598 | | 50603686 | 23.00 | 23.00 | 23.00 | 0.00 | B | VENDOR: Dickerson, Frank M. INVOICE#: 0668609210220603 DATE: 10/22/2014 Late work dinner(s) and taxi(s). Late Work taxi/car service expense incurred by Frank Dickerson 16960 to Office / Home on 09/09/2014 |
| 09 Sep 2014 | 23 | Westlaw Research | 34859512 | | 50285870 | 85.54 | 85.54 | 85.54 | 0.00 | B | Westlaw Research performed by Klein, Rebecca M. |
| 09 Sep 2014 | 41 | Document Reproduction - | 34859512 | | 50303289 | 1,423.10 | 1,423.10 | 1,423.10 | 0.00 | B | VENDOR: Wilson-Epes Printing Co., Inc.; INVOICE#: 25911; DATE: 9/9/2014 - Respondent's Brief in Support of Certiorari (Walker v. Woof) #14-278 |
| 09 Sep 2014 | 73 | Telephone - Conference C | | | 50773050 | | 11.57 | 11.57 | 0.00 | W | VENDOR: AT&T Teleconference Services INVOICE#: B004965520 DATE: 10/1/2014 Teleconference Call on 9/9/2014 at 08:59 |
| 09 Sep 2014 | OSS | Outside Support Services | 34859512 | | 50298576 | 50.00 | 50.00 | 50.00 | 0.00 | B | VENDOR: It's Your Serve; INVOICE#: 14085879; DATE: 9/9/2014 - Downtown Filings 8/1/2014 - 8/15/2014  Courtesy Copy: Wolf vs. Walker - Dickerson |
| 09 Sep 2014 | OSS | Outside Support Services | 34859512 | | 50298579 | 50.00 | 50.00 | 50.00 | 0.00 | B | VENDOR: It's Your Serve; INVOICE#: 14085879; DATE: 9/9/2014 - Downtown Filings 8/1/2014 - 8/15/2014  Courtesy Copy:  Wolf vs. Walker - F. Dickerson |
| 10 Sep 2014 | 93 | Document Delivery - Office | 34859512 | | 50265889 | 5.22 | 5.22 | 5.22 | 0.00 | B | Documents delivered to Chicago, IL by Dickerson, Frank M. |
| 10 Sep 2014 | 93 | Document Delivery - Office | 34859512 | | 50265891 | 7.29 | 7.29 | 7.29 | 0.00 | B | Documents delivered to New York, NY by Dickerson, Frank M. |

Value

12/2/2014
4:39 PM

Mayer Brown
Req'd by TL016923
Report MB_TM27

DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Cost WIP Status Included: WIP, Billed, Prebill**

073180       Pro Bono Committee - Americas

14445349     ACLU re: Second Special Project

| Date | Cost Type | Description | Bill/Prebill Number | Orig Num | Disb ID | Value Std | Value Base | Value Tobill | WIP Bill Status | Text |
|------|-----------|-------------|---------------------|----------|---------|-----------|------------|--------------|-----------------|------|
| 10 Sep 2014 | 93 | Document Delivery - Office | 34859512 | | 50265887 | | 5.22 | 5.22 | 0.00 B | Documents delivered to Chicago, IL by Dickerson, Frank M. |
| 10 Sep 2014 | 93 | Document Delivery - Office | 34859512 | | 50265886 | | 5.22 | 5.22 | 0.00 B | Documents delivered to Milwaukee, WI by Dickerson, Frank M. |
| 17 Sep 2014 | 73 | Telephone - Conference C | | | 50773051 | | 2.13 | 2.13 | 0.00 W | VENDOR: AT&T Teleconference Services INVOICE#: B004965520 DATE: 10/1/2014 Teleconference Call on 9/17/2014 at 12:12 |
| 07 Oct 2014 | 21 | Automated Research - Ou | | | 50683373 | | 10.90 | 10.90 | 0.00 W | VENDOR: Pacer Service Center INVOICE#: 2592767-Q32014 DATE: 10/7/2014 Access to court electronic records for the period of 7/1 - 9/30/14. |
| 22 Oct 2014 | 42 | Document Reproduction | 34874598 | | 50618475 | | 9.45 | 9.45 | 0.00 B | |
| 28 Oct 2014 | 14 | Outside Courier | 34874598 | | 50641820 | 15.76 | 15.76 | 15.76 | 0.00 B | VENDOR: United Parcel Service (Carol Stream); INVOICE#: 00006E431E424; DATE: 10/18/2014 - Delivery services on 09/10/14 from Frank Dickerson to James Esseks in New York, NY. |
| 28 Oct 2014 | 14 | Outside Courier | 34874598 | | 50641819 | 7.98 | 7.98 | 7.98 | 0.00 B | VENDOR: United Parcel Service (Carol Stream); INVOICE#: 00006E431E424; DATE: 10/18/2014 - Delivery services on 09/10/14 from Frank Dickerson to John Knight in Chicago, IL. |
| 28 Oct 2014 | 14 | Outside Courier | 34874598 | | 50641817 | 7.98 | 7.98 | 7.98 | 0.00 B | VENDOR: United Parcel Service (Carol Stream); INVOICE#: 00006E431E424; DATE: 10/18/2014 - Delivery services on 09/10/14 from Frank Dickerson to Grethcen Helfrich in Chicago, IL. |
| 28 Oct 2014 | 14 | Outside Courier | 34874598 | | 50641816 | 7.98 | 7.98 | 7.98 | 0.00 B | VENDOR: United Parcel Service (Carol Stream); INVOICE#: 00006E431E424; DATE: 10/18/2014 - Delivery services on 09/10/14 from Frank Dickerson to Laurence Dupus in Milwaukee, IL. |
| **Matter Total:** | | | | | | **81,601.20** | **82,018.90** | **80,863.90** | **0.00** | |
| Cost Total | | | | | | 81,601.20 | 82,018.90 | 80,863.90 | 0.00 | |

12/2/2014
4:39 PM

Mayer Brown
DETAIL REPORT BY MATTER

From Date:Jan To Date:

Report MB_TM27
Req'd by TL016923

**Time WIP Status Included: WIP, Billed, Prebill**

**Cost WIP Status Included: WIP, Billed, Prebill**

TimeKeeper Summary

**TimeKeeper and Cost Summary**

| TimeKeeper | TKID | Hours | | | Amount | | | |
|---|---|---|---|---|---|---|---|---|
| | | Base | Tobill | Bill | Std | Base | Tobill | Bill |
| Anderson, Mary M. | 46759 | 142.50 | 142.50 | 142.50 | 53,437.50 | 53,437.50 | 0.00 | 0.00 |
| Baker, Alexis | 00783 | 1.00 | 1.00 | 1.00 | 117.50 | 117.50 | 0.00 | 0.00 |
| Becker, Paige K. | 48632 | 7.75 | 7.75 | 7.75 | 2,208.75 | 2,208.75 | 0.00 | 0.00 |
| Bishop, Timothy S. | 01677 | 89.50 | 89.50 | 86.25 | 87,672.50 | 87,672.50 | 0.00 | 0.00 |
| Dickerson, Frank M. | 16960 | 319.50 | 319.50 | 318.00 | 168,592.50 | 168,592.50 | 0.00 | 0.00 |
| Dziekan, Susan | 03221 | 1.00 | 1.00 | 1.00 | 185.00 | 185.00 | 0.00 | 0.00 |
| Evans, Kristen N. | 06333 | 8.50 | 8.50 | 8.50 | 1,912.50 | 1,912.50 | 0.00 | 0.00 |
| Germann, Hans J. | 08240 | 62.60 | 62.75 | 62.75 | 42,877.50 | 42,877.50 | 0.00 | 0.00 |
| Helfrich, Gretchen E. | 15068 | 525.25 | 525.25 | 525.25 | 285,816.25 | 285,816.25 | 0.00 | 0.00 |
| Hinton, Beverly A. | 05712 | 0.25 | 0.25 | 0.25 | 28.75 | 28.75 | 0.00 | 0.00 |
| Kadish, Marc R. | 06202 | 17.75 | 17.75 | 17.75 | 9,576.25 | 9,576.25 | 0.00 | 0.00 |
| Kane, Stephen J. | 05849 | 15.00 | 15.00 | 15.00 | 10,575.00 | 10,575.00 | 0.00 | 0.00 |
| Klein, Rebecca M. | 16656 | 131.50 | 131.50 | 131.50 | 57,871.25 | 57,871.25 | 0.00 | 0.00 |
| Knox III, Paul K. | 01698 | 2.00 | 2.00 | 2.00 | 230.00 | 230.00 | 0.00 | 0.00 |
| Lobert, Joshua T. | 48658 | 24.00 | 24.00 | 24.00 | 6,840.00 | 6,840.00 | 0.00 | 0.00 |
| Madden, Brandy J. | 10824 | 12.00 | 12.00 | 12.00 | 3,660.00 | 3,660.00 | 0.00 | 0.00 |
| Muench, John E. | 07050 | 13.00 | 13.00 | 13.00 | 12,090.00 | 12,090.00 | 0.00 | 0.00 |
| Owens, Darryl K. | 03169 | 2.00 | 2.00 | 2.00 | 260.00 | 260.00 | 0.00 | 0.00 |
| Raffaele, Barbara | 10749 | 22.50 | 22.50 | 22.50 | 4,500.00 | 4,500.00 | 0.00 | 0.00 |
| Schroeder, James C. | 08485 | 19.25 | 19.25 | 19.25 | 15,481.25 | 15,481.25 | 0.00 | 0.00 |
| Serzante, Zanete | 06924 | 0.25 | 0.25 | 0.25 | 28.75 | 28.75 | 0.00 | 0.00 |
| Shi, Linda X. | 48245 | 29.25 | 29.25 | 29.25 | 14,040.00 | 14,040.00 | 0.00 | 0.00 |
| Siegel, Helene F. | 08695 | 3.25 | 3.25 | 3.25 | 1,007.50 | 1,007.50 | 0.00 | 0.00 |
| Silverman, Kristin M. | 13930 | 28.25 | 28.25 | 28.25 | 15,961.25 | 15,961.25 | 0.00 | 0.00 |
| Silverman, Robert D. | 08711 | 2.50 | 2.50 | 2.50 | 295.00 | 295.00 | 0.00 | 0.00 |
| Towns, Bobby H. | 09440 | 0.50 | 0.50 | 0.50 | 67.50 | 67.50 | 0.00 | 0.00 |
| Wells, Stephen F. | 09736 | 40.75 | 40.75 | 40.75 | 13,853.75 | 12,383.75 | 0.00 | 0.00 |
| Westphal, Joyce M | 10144 | 3.25 | 3.25 | 3.25 | 747.50 | 747.50 | 0.00 | 0.00 |

12/2/2014

4:39 PM

Mayer Brown

**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

Report MB_TM27

Req'd by  TL016923

**Time WIP Status Included: WIP, Billed, Prebill**

**Cost WIP Status Included: WIP, Billed, Prebill**

## TimeKeeper and Cost Summary

### Timekeeper Summary

| Timekeeper | TKID | Hours | | | | Amount | | |
|---|---|---|---|---|---|---|---|---|
| | | Base | Tobill | Bill | Std | Base | Tobill | Bill |
| Total Time | | 1524.85 | 1525.00 | 1520.25 | 809,933.75 | 808,463.75 | 0.00 | 0.00 |

### Cost Summary

| Cost Desc | Cost Type | | | Amount | | |
|---|---|---|---|---|---|---|
| | | | Std | Base | Tobill | Bill |
| Automated Research - Outside | 21 | | | 10.90 | 10.90 | 0.00 |
| Business Meals | FCL | | 376.50 | 401.50 | 401.50 | 0.00 |
| Color Document Reproduction | 42CL | | 11.00 | 11.00 | 11.00 | 0.00 |
| Document Delivery | 51 | | 12.00 | 12.00 | 12.00 | 0.00 |
| Document Delivery - Office | 93 | | 109.44 | 132.39 | 132.39 | 0.00 |
| Document Preparation | 29 | | 357.50 | 357.50 | 0.00 | 0.00 |
| Document Preparation - Word Processing | 32 | | 797.50 | 797.50 | 0.00 | 0.00 |
| Document Reproduction | 42 | | 1,594.80 | 1,604.25 | 1,604.25 | 0.00 |
| Document Reproduction - Outside | 41 | | 1,423.10 | 1,423.10 | 1,423.10 | 0.00 |
| Filing Fees | 03 | | 150.00 | 150.00 | 150.00 | 0.00 |
| Local Transportation | 09 | | 71.80 | 94.80 | 94.80 | 0.00 |
| Mailing Charges - Office | 92 | | 15.58 | 15.58 | 15.58 | 0.00 |
| Official Records Search | 01 | | 150.20 | 150.20 | 150.20 | 0.00 |
| Outside Courier | 14 | | 132.36 | 132.36 | 132.36 | 0.00 |
| Outside Support Services | OSS | | 100.00 | 100.00 | 100.00 | 0.00 |
| Professional Services | 12 | | | 50.00 | 50.00 | 0.00 |
| Proofreading - Internal | 15I | | | 0.00 | 0.00 | 0.00 |
| Telephone - Conference Calls | 73 | | 154.29 | 259.61 | 259.61 | 0.00 |
| Transcripts | 06 | | 150.35 | 150.35 | 150.35 | 0.00 |
| Westlaw Research | 23 | | 75,994.78 | 76,165.86 | 76,165.86 | 0.00 |

12/2/2014
4:39 PM

Report MB_TM27
Req'd by  TL016923

Mayer Brown
DETAIL REPORT BY MATTER

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

**Cost WIP Status Included: WIP, Billed, Prebill**

Cost Summary

| Cost Desc | Cost Type | Std | Base | Tobill | Bill |
|---|---|---|---|---|---|
| | | | | Amount | |
| Total Cost | | **81,601.20** | 82,018.90 | 80,863.90 | 0.00 |
| Total Time and Cost | | | $890,482.65 | $80,863.90 | $0.00 |

12/2/2014
4:39 PM

Report MB_TM27
Req'd by TL016923

Mayer Brown
**DETAIL REPORT BY MATTER**

From Date:Jan To Date:

**Time WIP Status Included: WIP, Billed, Prebill**

**Cost WIP Status Included: WIP, Billed, Prebill**

**TimeKeeper Summary by WIP Status**

| WIP Status | Std | Base | Tobill | Bill |
| --- | --- | --- | --- | --- |
| Time Totals | 809,933.75 | 808,463.75 | 0.00 | 0.00 |

**Cost Summary by WIP Status**

| WIP Status | Std | Base | Tobill | Bill |
| --- | --- | --- | --- | --- |
| Cost Totals by WIP STATUS | B | 81,601.20 | 81,902.68 | 80,747.68 | 0.00 |
| Cost Totals by WIP STATUS | W | | 116.22 | 116.22 | 0.00 |
| Cost Totals | | 81,601.20 | 82,018.90 | 80,863.90 | |

Start Time:  4:39 PM
End Time:  4:39 PM

Page 63